| Particulars | Amount | Comments |
|---|---|---|
| Total  Open AR | $     277,829.23 | Tab "Open Invoices" |
| Unapplied Credits | $    (234,175.73) | Tab "Sales Credit" |
| Net AR | $      43,653.50 | A |
| CHARGEBACKS | | |
| Not Approved # CB by UD (A) | $ 1,690,158.12 | Tab "Open CB" |
| Not Approved # CB by UD (B) | $    165,707.06 | Tab "Open CB" |
| Total CB's | $ 1,855,865.18 | B |
| Total AR Open With Signet | $ 1,899,518.68 | C = A + B |
| Open memos | $    359,742.15 | Tab "Open Memos" |
| Net Disputed amount | $ 2,259,260.83 | Total Disputed amount |

Summary

| Code | Name | Inv Bk | Inv No | Inv Dt | PO # | Due Dt | Terms | Inv Amt | Balance Amt | $ Past Dues | $ >180 | Remark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | $ 352,502 | $ 277,829 | $ 277,829 | $ 277,829 | |
| KI-S068 | Sterling Jewelers | SI01 | 299437 | 12/17/2015 | SO14663737 | 1/16/2016 | 30 | 398.24 | 398 | 398 | 398 | |
| KI-S068 | Sterling Jewelers | SI01 | 299459 | 12/17/2015 | SO14660794 | 1/16/2016 | 30 | 1,981.83 | 1,982 | 1,982 | 1,982 | |
| KI-S068 | Sterling Jewelers | SI01 | 303505 | 12/23/2016 | SO14718914 | 1/22/2016 | 30 | 1,142.43 | 1,142 | 1,142 | 1,142 | |
| KI-S068 | Sterling Jewelers | SI01 | 311092 | 1/13/2016 | SO14982630 | 4/12/2016 | 90 | 161.79 | 162 | 162 | 162 | |
| KI-S068 | Sterling Jewelers | SI01 | 317041 | 1/19/2016 | SO14969720 | 2/18/2016 | 30 | 390.64 | 391 | 391 | 391 | |
| KI-S068 | Sterling Jewelers | SI01 | 317040 | 1/19/2016 | SO14721832 | 2/18/2016 | 30 | 565.69 | 566 | 566 | 566 | |
| KI-S068 | Sterling Jewelers | SI01 | 413460 | 12/16/2016 | R15813803 | 3/16/2017 | 90 | 227.14 | 227 | 227 | 227 | |
| KI-S068 | Sterling Jewelers | SI01 | 413459 | 12/16/2016 | R15813888 | 3/16/2017 | 90 | 1,946.57 | 1,947 | 1,947 | 1,947 | |
| SD-S030 | Sterling Corp | INV1 | SU3379 | 12/27/2016 | 64101 | 1/26/2017 | 30 | 9,827.24 | 9,618 | 9,618 | 9,618 | |
| SD-S030 | Sterling Corp | INV1 | SU3278 | 12/27/2016 | 64099 | 1/26/2017 | 30 | 5,182.74 | 5,183 | 5,183 | 5,183 | |
| SD-S030 | Sterling Corp | INV1 | SU3278 | 1/10/2017 | 64397 | 4/10/2017 | 90 | 11,215.21 | 11,215 | 11,215 | 11,215 | |
| SD-2009 | Zales Corp | INV1 | SU3448 | 1/31/2017 | 64798 | 5/1/2017 | 90 | 861.88 | 862 | 862 | 862 | |
| SD-S030 | Sterling Corp | INV1 | SU3492 | 2/2/2017 | 64879 | 5/3/2017 | 90 | 7,967.84 | 7,968 | 7,968 | 7,968 | |
| SD-S030 | Sterling Corp | INV1 | SU3541 | 2/7/2017 | 64985 | 5/8/2017 | 90 | 64,232.10 | 64,232 | 64,232 | 64,232 | |
| KI-S068 | Sterling Jewelers | SI01 | 427892 | 2/10/2017 | C8H775738 | 5/11/2017 | 90 | 65.34 | 65 | 65 | 65 | |
| SD-S030 | Sterling Corp | SI01 | 429998 | 2/16/2017 | C8H289851 | 5/17/2017 | 90 | 1,137.91 | 1,138 | 1,138 | 1,138 | |
| KI-S068 | Sterling Jewelers | SI01 | 429997 | 2/16/2017 | C8H777136 | 5/17/2017 | 90 | 81.38 | 81 | 81 | 81 | |
| SD-2009 | Zales Corp | INV1 | SU3715 | 2/20/2017 | 65295 | 5/21/2017 | 90 | 495.78 | 496 | 496 | 496 | |
| SD-S030 | Sterling Corp | INV1 | SU3775 | 2/27/2017 | 65470 | 5/28/2017 | 90 | 2,813.94 | 2,814 | 2,814 | 2,814 | |
| SD-2009 | Zales Corp | INV1 | SU4176 | 3/27/2017 | 67283 | 6/25/2017 | 90 | 562.39 | 562 | 562 | 562 | |
| SD-2009 | Zales Corp | INV1 | SU4147 | 3/28/2017 | 67230 | 6/26/2017 | 90 | 511.28 | 511 | 511 | 511 | |
| SD-2009 | Zales Corp | INV1 | SU4376 | 4/6/2017 | 67594 | 7/5/2017 | 90 | 832.82 | 833 | 833 | 833 | |
| SD-2009 | Zales Corp | INV1 | SU5204 | 5/26/2017 | 68643 | 8/24/2017 | 90 | 266.13 | 266 | 266 | 266 | |
| SD-2009 | Zales Corp | SI01 | 458745 | 7/25/2017 | 314139-1769 | 10/23/2017 | 90 | 611 | 611 | 611 | 611 | |
| SD-S030 | Sterling Corp | SI01 | 570811 | 7/28/2017 | SO16295273 | 7/29/2017 | NA | 111.17 | 111 | 111 | 111 | |
| SD-S030 | Sterling Corp | SI01 | S72152 | 8/31/2017 | 343833-A | 10/30/2017 | 90 | 150 | 150 | 150 | 150 | |
| SD-2007 | Zale Canada Co | SI01 | 466435 | 9/22/2017 | 338492 | 12/21/2017 | 90 | 3,124.40 | 3,124 | 3,124 | 3,124 | |
| KI-S068 | Sterling Jewelers | RRI1 | 101660 | 9/27/2017 | R-347618476 | 12/26/2017 | 90 | 100 | 100 | 100 | 100 | |
| SD-2007 | Zale Canada Co | SI01 | S81315 | 10/30/2017 | 338977-A | 12/29/2017 | 60 | 24,029.40 | 24,029 | 24,029 | 24,029 | |
| SD-S030 | Sterling Corp | SI01 | S81609 | 11/2/2017 | C16417535 | 1/31/2018 | 60 | 4,553.07 | 4,553 | 4,553 | 4,553 | |
| SD-S030 | Sterling Corp | SI01 | S81866 | 11/6/2017 | SO16370069A | 2/4/2018 | 90 | 164.94 | 165 | 165 | 165 | |
| SD-2007 | Zale Canada Co | SI01 | S82636 | 11/9/2017 | | 1/8/2018 | 60 | 1,355.90 | 1,356 | 1,356 | 1,356 | |
| SD-2007 | Zale Canada Co | SI01 | S84135 | 11/17/2017 | SO16657101 | 2/15/2018 | 90 | 135.47 | 135 | 135 | 135 | |
| SD-2007 | Zale Canada Co | SI01 | S85022 | 11/21/2017 | 373378-SPO | 1/20/2018 | 60 | 150 | 150 | 150 | 150 | |
| KI-S068 | Sterling Jewelers | SI01 | S89867 | 11/29/2017 | SO16749947 | 2/27/2018 | 90 | 141.39 | 141 | 141 | 141 | |
| SD-S030 | Sterling Corp | SI01 | S105540 | 12/8/2017 | R16438761 | 3/8/2018 | 90 | 479.09 | 479 | 479 | 479 | |
| SD-2007 | Zale Canada Co | SI01 | S10282 | 12/20/2017 | 395807-SPO | 2/18/2018 | 60 | 150 | 150 | 150 | 150 | |
| SD-2008 | Zales Outlet | SI01 | S10330 | 12/20/2017 | CRYSTAL | 3/20/2018 | 90 | 521.84 | 522 | 522 | 522 | |
| SD-S030 | Sterling Corp | SI01 | S10519 | 12/22/2017 | SO16548652 | 3/22/2018 | 90 | 267.73 | 268 | 268 | 268 | |
| SD-S030 | Sterling Corp | SI01 | S112294 | 1/17/2018 | C16603226 | 4/17/2018 | 90 | 1,471.76 | 1,472 | 1,472 | 1,472 | |
| KI-S068 | Sterling Jewelers | SI01 | 555080 | 1/23/2018 | | 4/23/2018 | 90 | 705.27 | 705 | 705 | 705 | POD Provided by UPS |
| SD-S030 | Sterling Corp | SI01 | S113669 | 2/5/2018 | C16751511-A | 4/6/2018 | 60 | 31,255.38 | 10,619 | 10,619 | 10,619 | |
| SD-S030 | Sterling Corp | SI01 | S117025 | 2/20/2018 | C16892667 | 5/21/2018 | 90 | 7,881.28 | 553 | 553 | 553 | Major Part of the Invoice Paid |
| KI-S068 | Sterling Jewelers | SI01 | 700338 | 3/31/2018 | S17161126 | 5/30/2018 | 60 | 800 | 800 | 800 | 800 | |
| SD-2007 | Zale Canada Co | SI01 | 705894 | 4/20/2018 | | 6/19/2018 | 60 | 12,810.61 | 12,811 | 12,811 | 12,811 | |
| KI-S068 | Sterling Jewelers | SI01 | 717286 | 5/11/2018 | S017191677 | 8/9/2018 | 90 | 102.37 | 102 | 102 | 102 | POD Provided by UPS |
| SD-S030 | Sterling Corp | SI01 | 723946 | 5/21/2018 | SO172989866-REP | 7/20/2018 | 60 | 670.08 | 670 | 670 | 670 | POD Provided by UPS |
| KI-S068 | Sterling Jewelers | SI01 | 726448 | 5/29/2018 | SO17186520-SPO | 8/27/2018 | 90 | 430 | 430 | 430 | 430 | POD Provided by UPS |
| SD-2009 | Zales Corp | SI01 | 731778 | 6/16/2018 | 473246 | 8/15/2018 | 60 | 310.81 | 311 | 311 | 311 | |

| Code | Company | Ent | Num | Date | Reference | Due Date | Terms | Amount | $ | $ | $ | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SD-2009 | Zales Corp | SI01 | 734648 | 6/29/2018 | 00452654-redo | 8/28/2018 | 60 | 378.94 | 379 | 379 | 379 | |
| SD-S030 | Sterling Corp | SI01 | 735222 | 6/30/2018 | S17361168 | 8/29/2018 | 60 | 168.72 | 169 | 169 | 169 | |
| SD-S030 | Sterling Corp | SI01 | 735221 | 6/30/2018 | S17361137 | 8/29/2018 | 60 | 353.3 | 353 | 353 | 353 | |
| SD-2008 | Zales Outlet | SI01 | 763469 | 7/23/2018 | 444461 | 9/21/2018 | 60 | 10,712.30 | 10,712 | 10,712 | 10,712 | POD Provided by UPS |
| SD-S030 | Sterling Corp | SI01 | 784902 | 8/27/2018 | SO17442905 | 10/26/2018 | 60 | 1,045.07 | 1,045 | 1,045 | 1,045 | POD Provided by UPS |
| SD-S030 | Sterling Corp | SI01 | 806666 | 11/6/2018 | SO17592333 | 1/5/2019 | 60 | 377.49 | 377 | 377 | 377 | POD Provided by UPS |
| SD-S030 | Sterling Corp | SI01 | 906560 | 12/17/2018 | SO17859325 | 2/15/2019 | 60 | 95.02 | 95 | 95 | 95 | POD Provided by UPS |
| SD-S144 | Sterling.Com | SI01 | 931693 | 1/16/2019 | SO17716658 | 2/15/2019 | 30 | 537.37 | 537 | 537 | 537 | |
| SD-S144 | Sterling.Com | SI01 | 999047 | 6/22/2019 | SO17868531 | 7/22/2019 | 30 | 102.41 | 102 | 102 | 102 | |
| SD-S144 | Sterling.Com | SI01 | 999041 | 6/22/2019 | SO18189500 | 7/22/2019 | 30 | 137.84 | 138 | 138 | 138 | POD Provided by UPS |
| SD-S144 | Sterling.Com | SI01 | 1000513 | 6/28/2019 | SO180043470. | 7/28/2019 | 30 | 137.94 | 138 | 138 | 138 | POD Provided by UPS |
| SD-S144 | Sterling.Com | SI01 | 1000505 | 6/28/2019 | SO17859004. | 7/28/2019 | 30 | 158 | 158 | 158 | 158 | POD Provided by UPS |
| SD-2007 | Zale Canada Co | SI01 | 1041363 | 10/11/2019 | 627561 | 12/10/2019 | 60 | 680 | 680 | 680 | 680 | POD Provided by UPS |
| SD-S124 | Sterling Jewellers - Jared | SI01 | 1048267 | 11/1/2019 | As per reco | 12/31/2019 | 60 | 2,421.30 | 2,421 | 2,421 | 2,421 | |
| 2018 | Zales.Com | SI01 | 1122792 | 12/4/2019 | 8778462. | 1/3/2020 | 30 | 71.74 | 72 | 72 | 72 | POD Provided by UPS |
| SD-S030 | Sterling Corp | SI01 | 1170916 | 1/7/2020 | M18497923 | 3/7/2020 | 60 | 185 | 185 | 185 | 185 | POD Provided by Fedex |
| SD-UD2019 | Zales Samples | SI01 | 1170655 | 1/7/2020 | PERSONAL ORDER | 3/12/2020 | 65 | 325 | 325 | 325 | 325 | POD Provided by Fedex |
| SD-S030 | Sterling Corp | SI01 | 1172794 | 1/13/2020 | SO1892073? | 3/13/2020 | 60 | 519.61 | 520 | 520 | 520 | POD Provided by UPS |
| SD-ZA112 | Zale Corporation | SI01 | 1195749 | 2/14/2020 | ATTN: CHRISTIEN | 4/14/2020 | 60 | 1,690.00 | 1,690 | 1,690 | 1,690 | |
| SD-UD2024 | Zale Delaware Inc.-Zap | SI01 | 1216917 | 6/26/2020 | 233578 | 9/24/2020 | 90 | 422.57 | 423 | 423 | 423 | POD Provided by UPS |
| SD-UD2024 | Zale Delaware Inc.-Zap | SI01 | 1216916 | 6/26/2020 | 233554 | 9/24/2020 | 90 | 422.57 | 423 | 423 | 423 | POD Provided by UPS |
| SD-UD2024 | Zale Delaware Inc.-Zap | SI01 | 1251772 | 8/7/2020 | 234092 | 11/5/2020 | 90 | 8,451.40 | 8,451 | 8,451 | 8,451 | POD Provided by UPS |
| SD-UD2024 | Zale Delaware Inc.-Zap | SI01 | 1257146 | 8/25/2020 | 234093 | 11/23/2020 | 90 | 3,380.56 | 3,381 | 3,381 | 3,381 | POD Provided by UPS |
| SD-UD2024 | Zale Delaware Inc.-Zap | SI01 | 1257145 | 8/25/2020 | 234094 | 11/23/2020 | 90 | 5,915.98 | 5,916 | 5,916 | 5,916 | POD Provided by UPS |
| SD-S144 | Sterling.Com | SI01 | 1267217 | 10/1/2020 | 19921000 | 10/31/2020 | 30 | 90.96 | 91 | 91 | 91 | |
| 2018 | Zales.Com | SI01 | 1358053 | 12/1/2020 | 20656377 | 12/31/2020 | 30 | 1,506.75 | 612 | 612 | 612 | Major Part of the Invoice Paid |
| 2018 | Zales.Com | SI01 | 1364951 | 12/2/2020 | 21132969 | 1/1/2021 | 30 | 570.72 | 193 | 193 | 193 | Major Part of the Invoice Paid |
| SD-2007 | Zale Canada Co | SI01 | 1428111 | 12/31/2020 | 2012150017 | 3/1/2021 | 60 | 57.77 | 58 | 58 | 58 | |
| SD-UD2025 | Zale Piercing Pagoda | SI01 | 1442364 | 2/2/2021 | 727954 | 5/3/2021 | 90 | 18,371.90 | 18,372 | 18,372 | 18,372 | POD Provided by Fedex |
| 2018 | Zales.Com | SI01 | 1468840 | 3/15/2021 | 26515666-1 | 4/14/2021 | 30 | 728.63 | 729 | 729 | 729 | POD Provided by UPS |
| SD-2008 | Zales Outlet | SI01 | 1511608 | 5/11/2021 | 743992 | 8/9/2021 | 90 | 743.84 | 744 | 744 | 744 | |
| 2018 | Zales.Com | SI01 | 1519314 | 5/21/2021 | 28922675-1 | 6/20/2021 | 30 | 82.64 | 83 | 83 | 83 | POD Provided by UPS |
| 2018 | Zales.Com | SI01 | 1523930 | 6/3/2021 | 29603556-1 | 7/3/2021 | 30 | 490 | 490 | 490 | 490 | POD Provided by UPS |
| 2018 | Zales.Com | SI01 | 1525965 | 6/9/2021 | 28996557-1 | 7/9/2021 | 30 | 184.29 | 184 | 184 | 184 | POD Provided by UPS |
| SD-S030 | Sterling Corp | RR01 | 105863 | 8/10/2021 | C0401-88411 | 10/9/2021 | 60 | 700 | 700 | 700 | 700 | POD Provided by UPS |
| Kt-S068 | Sterling Jewelers | RR01 | 105949 | 10/19/2021 | R-458525220 | 1/17/2022 | 90 | 100 | 100 | 100 | 100 | POD Provided by UPS |
| Kt-S068 | Sterling Jewelers | RR01 | 105948 | 10/19/2021 | R-458525220-1 | 1/17/2022 | 90 | 90 | 90 | 90 | 90 | POD Provided by UPS |
| Kt-S068 | Sterling Jewelers | RR01 | 106001 | 11/4/2021 | R-460315787 | 2/2/2022 | 90 | 85 | 85 | 85 | 85 | POD Provided by UPS |
| SD-S030 | Sterling Corp | RR01 | 106082 | 11/23/2021 | S/AIR-462816479 | 1/22/2022 | 60 | 70 | 70 | 70 | 70 | POD Provided by UPS |
| Kt-S068 | Sterling Jewelers | RR01 | 106072 | 11/23/2021 | 8252021 | 2/21/2022 | 90 | 275 | 275 | 275 | 275 | POD Provided by UPS |
| SD-S030 | Sterling Corp | RR01 | 106178 | 1/3/2022 | R-463869384 | 3/4/2022 | 60 | 60 | 60 | 60 | 60 | |
| SD-S030 | Sterling Corp | SI01 | 1728713 | 1/28/2022 | C0103-45397 | 3/29/2022 | 60 | 1,110.00 | 1,110 | 1,110 | 1,110 | POD Provided by UPS |
| SD-S030 | Sterling Corp | SI01 | 1728710 | 1/28/2022 | C1176-05222 | 3/29/2022 | 60 | 689.9 | 690 | 690 | 690 | POD Provided by UPS |
| SD-2007 | Zale Canada Co | SI01 | 1739454 | 2/21/2022 | 784784 | 4/22/2022 | 60 | 402.22 | 402 | 402 | 402 | POD Provided by UPS |
| SD-2007 | Zale Canada Co | SI01 | 1741985 | 2/28/2022 | 2202150020 | 4/29/2022 | 60 | 84.74 | 85 | 85 | 85 | |
| SD-2007 | Zale Canada Co | SI01 | 1742757 | 3/3/2022 | 784594 | 5/2/2022 | 60 | 935 | 935 | 935 | 935 | POD Provided by UPS |
| SD-2009 | Zales Corp | SI01 | 1774426 | 4/30/2022 | 12346752 | 5/16/2022 | COD | 921 | 921 | 921 | 921 | |
| SD-2009 | Zales Corp | SI01 | 1774105 | 4/30/2022 | 12346752 | 5/16/2022 | COD | 4,879.51 | 4,880 | 4,880 | 4,880 | |
| SD-2009 | Zales Corp | SI01 | 1774078 | 4/30/2022 | 2204150235 | 5/16/2022 | COD | 29,832.10 | 29,832 | 29,832 | 29,832 | |
| SD-2009 | Zales Corp | SI01 | 1787140 | 6/22/2022 | MEMO RECO | 6/22/2022 | COD | 45,399.12 | 172 | 172 | 172 | Major Part of the Invoice Paid |

| Code | Name | Inv Bk | Inv No | Inv Dt | PO # | Due Dt | $ (234,176)<br>Balance Amt | Remarks |
|---|---|---|---|---|---|---|---|---|
| SD-S030 | Sterling Corp | SC01 | S509541 | 1/2/2018 | 832243 | 4/2/2018 | $ (147) | No match |
| SD-S030 | Sterling Corp | SC01 | S510174 | 1/18/2018 | 5869 | 4/18/2018 | $ (122) | No match |
| SD-S030 | Sterling Corp | SC01 | S510173 | 1/18/2018 | 67148 | 4/18/2018 | $ (123) | No match |
| SD-S030 | Sterling Corp | SC01 | S510172 | 1/18/2018 | 608740 | 4/18/2018 | $ (132) | No match |
| SD-S030 | Sterling Corp | SC01 | S510155 | 1/18/2018 | 841211 | 4/18/2018 | $ (1,870) | No match |
| SD-S030 | Sterling Corp | SC01 | S510154 | 1/18/2018 | 840022 | 4/18/2018 | $ (207) | No match |
| SD-S030 | Sterling Corp | SC01 | S510148 | 1/18/2018 | 833260 | 4/18/2018 | $ (949) | No match |
| KI-S068 | Sterling Jewelers | SC01 | 126210 | 1/23/2018 | 289428 | 4/23/2018 | $ (351) | No match |
| SD-S030 | Sterling Corp | SC01 | S510429 | 1/26/2018 | 851885 | 3/27/2018 | $ (98) | No match |
| SD-S030 | Sterling Corp | SC01 | S510446 | 1/30/2018 | 833293 | 3/31/2018 | $ (3,087) | No match |
| SD-S030 | Sterling Corp | SC01 | S510445 | 1/30/2018 | 833271 | 3/31/2018 | $ (882) | No match |
| SD-S030 | Sterling Corp | SC01 | S510444 | 1/30/2018 | 833109 | 3/31/2018 | $ (1,323) | No match |
| SD-S030 | Sterling Corp | SC01 | S510443 | 1/30/2018 | 830225 | 3/31/2018 | $ (25,575) | No match |
| SD-S030 | Sterling Corp | SC01 | S511547 | 3/25/2018 | 836930 | 5/24/2018 | $ (163) | No match |
| KI-S068 | Sterling Jewelers | SC01 | 128001 | 4/24/2018 | 877126 | 7/23/2018 | $ (773) | No match |
| SD-S030 | Sterling Corp | SC01 | 128682 | 5/17/2018 | cb#881740 | 7/16/2018 | $ (23,850) | No match |
| SD-S030 | Sterling Corp | SC01 | 128683 | 5/17/2018 | cb#881860 | 7/16/2018 | $ (23,850) | No match |
| SD-S030 | Sterling Corp | SC01 | 128681 | 5/17/2018 | cb382062 | 7/16/2018 | $ (23,850) | No match |
| KI-S068 | Sterling Jewelers | SC01 | 128860 | 5/25/2018 | RTV 394003 | 8/23/2018 | $ (132) | No match |
| SD-S144 | Sterling.Com | SC01 | 134872 | 11/13/2018 | SO17590140 | 12/13/2018 | $ (53) | No match |
| SD-S030 | Sterling Corp | SC01 | 135889 | 12/17/2018 | cb#937185(z) | 2/15/2019 | $ (183) | No match |
| SD-S030 | Sterling Corp | SC01 | 136114 | 12/20/2018 | cb#937206(z) | 2/18/2019 | $ (217) | No match |
| SD-S030 | Sterling Corp | SC01 | 137955 | 2/8/2019 | CB00921661 | 4/9/2019 | $ (230) | No match |
| SD-S030 | Sterling Corp | SC01 | 138890 | 3/11/2019 | cb#838334 | 5/10/2019 | $ (1,398) | No match |
| SD-S030 | Sterling Corp | SC01 | 138915 | 3/12/2019 | CB#857201 | 5/11/2019 | $ (1,110) | No match |
| SD-S030 | Sterling Corp | SC01 | 138982 | 3/13/2019 | cb#857200 | 5/12/2019 | $ (4,667) | No match |
| SD-S030 | Sterling Corp | SC01 | 138980 | 3/13/2019 | cb#843151 | 5/12/2019 | $ (1,044) | No match |
| SD-Z009 | Zales Corp | SC01 | 141897 | 7/15/2019 | | 7/15/2019 | $ (5,100) | No match |
| SD-Z009 | Zales Corp | SC01 | 142422 | 8/9/2019 | 40162892 | 10/8/2019 | $ (394) | No match |
| Z018 | Zales.Com | SC01 | 143932 | 11/5/2019 | 5758468 | 12/5/2019 | $ (557) | No match |
| SD-S030 | Sterling Corp | SC01 | 144552 | 11/30/2019 | cb#857194 | 1/29/2020 | $ (2,714) | No match |

Sales Credit

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Z018 | Zales.Com | SC01 | 145822 | 8763314 | 1/10/2020 | 2/9/2020 | $ (18) | No match |
| Z018 | Zales.Com | SC01 | 145821 | 8763313 | 1/10/2020 | 2/9/2020 | $ (44) | No match |
| SD-Z009 | Zales Corp | SC01 | 146164 | 40164418 | 1/22/2020 | 3/22/2020 | $ (1,986) | No match |
| SD-Z009 | Zales Corp | SC01 | 146163 | 40164329 | 1/22/2020 | 3/22/2020 | $ (981) | No match |
| SD-Z009 | Zales Corp | SC01 | 146238 | 670829 | 1/27/2020 | 3/27/2020 | $ (100) | No match |
| SD-Z007 | Zales Corp | SC01 | 146593 | 651205 | 2/7/2020 | 4/7/2020 | $ (241) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 147393 | 42908871 2050-2 | 3/6/2020 | 5/5/2020 | $ (273) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 147567 | 43088471 2600 | 3/13/2020 | 5/12/2020 | $ (330) | No match |
| Z018 | Zales.Com | SC01 | 147569 | in#1205086 | 3/13/2020 | 4/12/2020 | $ (617) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 147634 | 43085371 2565 | 3/16/2020 | 5/15/2020 | $ (99) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 147632 | 43086971 2560 | 3/16/2020 | 5/15/2020 | $ (9) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 147631 | 43089971 2536 | 3/16/2020 | 5/15/2020 | $ (34) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 147628 | 43089671 2616 | 3/16/2020 | 5/15/2020 | $ (29) | No match |
| SD-S030 | Sterling Corp | SC01 | 147913 | 921997 | 6/17/2020 | 8/16/2020 | $ (350) | No match |
| SD-S030 | Sterling Corp | SC01 | 147911 | 886398 | 6/17/2020 | 8/16/2020 | $ (811) | No match |
| SD-S030 | Sterling Corp | SC01 | 147912 | 914474 | 6/17/2020 | 8/16/2020 | $ (145) | No match |
| SD-S030 | Sterling Corp | SC01 | 147910 | 914998 | 6/17/2020 | 8/16/2020 | $ (255) | No match |
| SD-S030 | Sterling Corp | SC01 | 147907 | 901688 | 6/17/2020 | 8/16/2020 | $ (1,438) | No match |
| SD-S030 | Sterling Corp | SC01 | 147906 | 927982 | 6/17/2020 | 8/16/2020 | $ (205) | No match |
| SD-S030 | Sterling Corp | SC01 | 147905 | 931015 | 6/17/2020 | 8/16/2020 | $ (438) | No match |
| SD-S030 | Sterling Corp | SC01 | 147904 | 924461 | 6/17/2020 | 8/16/2020 | $ (5,102) | No match |
| SD-S030 | Sterling Corp | SC01 | 148243 | 143083 | 7/20/2020 | 9/18/2020 | $ (145) | No match |
| SD-S030 | Sterling Corp | SC01 | 148242 | 142996 | 7/20/2020 | 9/18/2020 | $ (348) | No match |
| SD-S030 | Sterling Corp | SC01 | 148241 | 142975 | 7/20/2020 | 9/18/2020 | $ (308) | No match |
| SD-S030 | Sterling Corp | SC01 | 148239 | 142854 | 7/20/2020 | 9/18/2020 | $ (413) | No match |
| SD-S030 | Sterling Corp | SC01 | 148489 | SO19311955 | 8/6/2020 | 10/5/2020 | $ (647) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 148609 | 43592148 4848 | 8/11/2020 | 10/10/2020 | $ (1,438) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 148813 | 43734671 4147 | 8/21/2020 | 10/20/2020 | $ (7,895) | No match |
| SD-S144 | Sterling.Com | SC01 | 149365 | 1099751 | 9/24/2020 | 11/23/2020 | $ (390) | No match |
| SD-S144 | Sterling.Com | SC01 | 149496 | 19913844 | 9/30/2020 | 10/30/2020 | $ (142) | No match |
| SD-S144 | Sterling.Com | SC01 | 149495 | 19913326 | 9/30/2020 | 10/30/2020 | $ (300) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 149597 | 43734771 4148 | 10/6/2020 | 12/5/2020 | $ (6,270) | No match |
| SD-S030 | Sterling Corp | SC01 | 149772 | CB# 1101602 | 10/13/2020 | 12/12/2020 | $ (117) | No match |
| SD-S030 | Sterling Corp | SC01 | 150872 | CB# 1115832 | 11/26/2020 | 1/25/2021 | $ (338) | No match |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SD-S030 | Sterling Corp | SC01 | 151266 | 12/10/2020 | 1118171 | 2/8/2021 | $ | (65) | No match |
| SD-S030 | Sterling Corp | SC01 | 151265 | 12/10/2020 | cb#1118863 | 2/8/2021 | $ | (48) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 151394 | 12/14/2020 | RTV# 4507927167 | 2/12/2021 | $ | (3) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 151391 | 12/14/2020 | RTV# 4505797167 | 2/12/2021 | $ | (213) | No match |
| SD-S030 | Sterling Corp | SC01 | 151711 | 12/21/2020 | 433556806 | 2/19/2021 | $ | (185) | No match |
| SD-S144 | Sterling.Com | SC01 | 151750 | 12/22/2020 | 20361168 | 1/21/2021 | $ | (33) | No match |
| 2018 | Zales.Com | SC01 | 151979 | 1/4/2021 | 17816486-1 | 2/3/2021 | $ | (629) | No match |
| SD-S144 | Sterling.Com | SC01 | 152447 | 1/8/2021 | 20478644 | 2/7/2021 | $ | (33) | No match |
| SD-S030 | Sterling Corp | SC01 | 152567 | 1/12/2021 | 45385717532 | 3/13/2021 | $ | (16) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 152576 | 1/12/2021 | 452902717259 | 3/13/2021 | $ | (35) | No match |
| SD-S030 | Sterling Corp | SC01 | 153016 | 1/19/2021 | CB141837 | 3/20/2021 | $ | (28) | No match |
| SD-S030 | Sterling Corp | SC01 | 153734 | 2/8/2021 | 142198 | 4/9/2021 | $ | (70) | No match |
| SD-S144 | Sterling.Com | SC01 | 153828 | 2/10/2021 | not shipped | 3/12/2021 | $ | (2,068) | No match |
| SD-S030 | Sterling Corp | SC01 | 153964 | 2/12/2021 | 1128937 | 4/13/2021 | $ | (58) | No match |
| SD-S030 | Sterling Corp | SC01 | 154060 | 2/15/2021 | CB1127626 | 4/16/2021 | $ | (18) | No match |
| SD-UDZ025 | Zale Piercing Pagoda | SC01 | 154403 | 2/24/2021 | 1130663 | 5/25/2021 | $ | (73) | No match |
| 2018 | Zales.Com | SC01 | 154530 | 2/26/2021 | 21427703 | 3/28/2021 | $ | (18) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 154974 | 3/12/2021 | 462188718810 | 5/11/2021 | $ | (133) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 154973 | 3/12/2021 | 462204718715 | 5/11/2021 | $ | (116) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 154972 | 3/12/2021 | 462237718783 | 5/11/2021 | $ | (626) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 154971 | 3/12/2021 | 463157718962 | 5/11/2021 | $ | (443) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 154970 | 3/12/2021 | 463168718974 | 5/11/2021 | $ | (38) | No match |
| SD-S030 | Sterling Corp | SC01 | 155488 | 4/1/2021 | 464087719270 | 5/31/2021 | $ | (231) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 155491 | 4/1/2021 | 465141719524 | 5/31/2021 | $ | (380) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 155532 | 4/2/2021 | 465148719538 | 6/1/2021 | $ | (59) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 155531 | 4/2/2021 | 465126719501 | 6/1/2021 | $ | (19) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 155530 | 4/2/2021 | 465132719506 | 6/1/2021 | $ | (96) | No match |
| SD-Z009 | Zales Corp | SC01 | 155622 | 4/7/2021 | CB1140298 | 4/7/2021 | $ | (6,180) | No match |
| SD-Z008 | Zales Outlet | SC01 | 155625 | 4/7/2021 | CB1140638 | 6/6/2021 | $ | (314) | No match |
| 2018 | Zales.Com | SC01 | 155728 | 4/9/2021 | 27171941 | 5/9/2021 | $ | (1,102) | No match |
| SD-S030 | Sterling Corp | SC01 | 155815 | 4/13/2021 | 222413B | 6/12/2021 | $ | (790) | No match |
| 2018 | Zales.Com | SC01 | 156214 | 4/23/2021 | 27160885 | 5/23/2021 | $ | (902) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 156626 | 5/7/2021 | | 7/6/2021 | $ | (2,294) | No match |
| 2018 | Zales.Com | SC01 | 156769 | 5/13/2021 | 28865259 | 6/12/2021 | $ | (87) | No match |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SD-S030 | Sterling Corp | SC01 | 157178 | 144049 | 5/25/2021 | 7/24/2021 | $ | (578) | No match |
| SD-Z009 | Zales Corp | SC01 | 157473 | 472894721108 | 6/3/2021 | 6/3/2021 | $ | (44) | No match |
| SD-Z009 | Zales Corp | SC01 | 157472 | 472869721056 | 6/3/2021 | 6/3/2021 | $ | (184) | No match |
| SD-Z009 | Zales Corp | SC01 | 157471 | 47288S721084 | 6/3/2021 | 6/3/2021 | $ | (257) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 157496 | 477058721702 | 6/4/2021 | 8/3/2021 | $ | (843) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 157522 | 47430072l331 | 6/5/2021 | 8/4/2021 | $ | (407) | No match |
| SD-Z009 | Zales Corp | SC01 | 157795 | 469367720335 | 6/15/2021 | 6/15/2021 | $ | (13) | No match |
| SD-Z009 | Zales Corp | SC01 | 157794 | 468272720091 | 6/15/2021 | 6/15/2021 | $ | (93) | No match |
| SD-Z009 | Zales Corp | SC01 | 157793 | 46826072004l | 6/15/2021 | 6/15/2021 | $ | (493) | No match |
| SD-Z009 | Zales Corp | SC01 | 157792 | 468249720013 | 6/15/2021 | 6/15/2021 | $ | (117) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 158155 | 477694721903 | 6/25/2021 | 8/24/2021 | $ | (66) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 158150 | 477917722119 | 6/25/2021 | 8/24/2021 | $ | (10) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 158149 | 477928722148 | 6/25/2021 | 8/24/2021 | $ | (58) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 158148 | 476260721587 | 6/25/2021 | 8/24/2021 | $ | (11) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 158147 | 480564722708 | 6/25/2021 | 8/24/2021 | $ | (64) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 158146 | 477693721902 | 6/25/2021 | 8/24/2021 | $ | (9) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 158145 | 479044722495 | 6/25/2021 | 8/24/2021 | $ | (19) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 158144 | 474294721325 | 6/25/2021 | 8/24/2021 | $ | (48) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 158143 | 477069721683 | 6/25/2021 | 8/24/2021 | $ | (73) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 158142 | 472878721070 | 6/25/2021 | 8/24/2021 | $ | (42) | No match |
| SD-S030 | Sterling Corp | SC01 | 158186 | CB144254 | 6/28/2021 | 8/27/2021 | $ | (747) | No match |
| SD-S030 | Sterling Corp | SC01 | 158185 | CB144222 | 6/28/2021 | 8/27/2021 | $ | (1,239) | No match |
| SD-S030 | Sterling Corp | SC01 | 158664 | 1160336 | 7/15/2021 | 9/13/2021 | $ | (4) | No match |
| SD-S030 | Sterling Corp | SC01 | 158661 | 1157247 | 7/15/2021 | 9/13/2021 | $ | (129) | No match |
| SD-S030 | Sterling Corp | SC01 | 159239 | 1170844 | 8/5/2021 | 10/4/2021 | $ | (3) | No match |
| SD-S030 | Sterling Corp | SC01 | 159238 | 1171257 | 8/5/2021 | 10/4/2021 | $ | (20) | No match |
| SD-S030 | Sterling Corp | SC01 | 159233 | 1170843 | 8/5/2021 | 10/4/2021 | $ | (620) | No match |
| SD-S030 | Sterling Corp | SC01 | 159262 | 1171035-1170702 | 8/6/2021 | 10/5/2021 | $ | (21) | No match |
| SD-S030 | Sterling Corp | SC01 | 159260 | 1171040-1171058 | 8/6/2021 | 10/5/2021 | $ | (1,808) | No match |
| SD-S030 | Sterling Corp | SC01 | 159299 | CB1170654 | 8/7/2021 | 10/6/2021 | $ | (800) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 159339 | 486715723910 | 8/10/2021 | 10/9/2021 | $ | (15) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 159338 | 487845724096 | 8/10/2021 | 10/9/2021 | $ | (428) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 159337 | 487858724076 | 8/10/2021 | 10/9/2021 | $ | (34) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 159336 | 487851724105 | 8/10/2021 | 10/9/2021 | $ | (29) | No match |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SD-Z007 | Zale Canada Co | SCO1 | 159498 | 48877724201 | 8/16/2021 | 10/15/2021 | $ | (22) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 159667 | 480222723008 | 8/24/2021 | 10/23/2021 | $ | (19) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 159666 | 486040723772 | 8/24/2021 | 10/23/2021 | $ | (9) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 159665 | 490412724493 | 8/24/2021 | 10/23/2021 | $ | (8) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 159664 | 490399724463 | 8/24/2021 | 10/23/2021 | $ | (9) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 160094 | 492020724852 | 9/13/2021 | 11/12/2021 | $ | (16) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 160092 | 490402724466 | 9/13/2021 | 11/12/2021 | $ | (273) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 160090 | 492032724868 | 9/13/2021 | 11/12/2021 | $ | (16) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 160089 | 490476724513 | 9/13/2021 | 11/12/2021 | $ | (51) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 160087 | 490468724506 | 9/13/2021 | 11/12/2021 | $ | (1,800) | No match |
| 2018 | Zales.Com | SCO1 | 160201 | 31818936 | 9/15/2021 | 10/15/2021 | $ | (755) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 160329 | 492852725086 | 9/21/2021 | 11/20/2021 | $ | (19) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 160328 | 492845725080 | 9/21/2021 | 11/20/2021 | $ | (213) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 160327 | 492863725069 | 9/21/2021 | 11/20/2021 | $ | (56) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 160326 | 493786725220 | 9/21/2021 | 11/20/2021 | $ | (45) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 160325 | 493810725235 | 9/21/2021 | 11/20/2021 | $ | (16) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 160324 | 493793725227 | 9/21/2021 | 11/20/2021 | $ | (67) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 160831 | 496274725627 | 10/13/2021 | 12/12/2021 | $ | (105) | No match |
| 2018 | Zales.Com | SCO1 | 160857 | CB1180953 | 10/13/2021 | 12/12/2021 | $ | (18) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 161400 | | 11/3/2021 | 1/2/2022 | $ | (6,795) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 161395 | 497640725958 | 11/3/2021 | 1/2/2022 | $ | (52) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 161393 | 497682726003 | 11/3/2021 | 1/2/2022 | $ | (218) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 161391 | RA 101295 | 11/3/2021 | 1/2/2022 | $ | (2,382) | No match |
| 2018 | Zales.Com | SCO1 | 161549 | CB1190448 | 11/11/2021 | 12/11/2021 | $ | (1,116) | No match |
| SD-S030 | Sterling Corp | SCO1 | 162002 | CB1195142 | 11/24/2021 | 1/23/2022 | $ | (559) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 162049 | 502247488531 | 11/24/2021 | 1/23/2022 | $ | (270) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 162048 | 502244488528 | 11/24/2021 | 1/23/2022 | $ | (90) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 162045 | 502564488572 | 11/24/2021 | 1/23/2022 | $ | (21) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 162039 | 501337726708 | 11/24/2021 | 1/23/2022 | $ | (649) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 162261 | 502086726838 | 12/3/2021 | 2/1/2022 | $ | (48) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 162260 | 501504726777 | 12/3/2021 | 2/1/2022 | $ | (855) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 162259 | 498605726051 | 12/3/2021 | 2/1/2022 | $ | (49) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 162258 | 498842726114 | 12/3/2021 | 2/1/2022 | $ | (9) | No match |
| SD-Z007 | Zale Canada Co | SCO1 | 162257 | 502077726829 | 12/3/2021 | 2/1/2022 | $ | (8) | No match |

| Code | Company | Store | ID | Date | Transaction | Date | | Amount | Match |
|---|---|---|---|---|---|---|---|---|---|
| SD-Z007 | Zale Canada Co | SC01 | 162798 | 12/17/2021 | | 2/15/2022 | $ | (484) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 163000 | 12/23/2021 | 502845727016 | 2/21/2022 | $ | (51) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 162999 | 12/23/2021 | 502890727034 | 2/21/2022 | $ | (36) | No match |
| SD-Z008 | Zales Outlet | SC01 | 163319 | 12/31/2021 | CB1199631 | 3/1/2022 | $ | (945) | No match |
| SD-S030 | Sterling Corp | SC01 | 164452 | 1/25/2022 | CB1202970 | 3/26/2022 | $ | (266) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 165113 | 2/10/2022 | 50609348931 | 4/11/2022 | $ | (104) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 165112 | 2/10/2022 | 50434727319 | 4/11/2022 | $ | (430) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 165111 | 2/10/2022 | 508537727570 | 4/11/2022 | $ | (258) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 165110 | 2/10/2022 | 50609489308 | 4/11/2022 | $ | (74) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 165378 | 2/18/2022 | 782518 | 4/19/2022 | $ | (376) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 165505 | 2/22/2022 | 504510727356 | 4/23/2022 | $ | (11) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 165504 | 2/22/2022 | 508742727593 | 4/23/2022 | $ | (21) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 165503 | 2/22/2022 | 509958727856 | 4/23/2022 | $ | (65) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 165502 | 2/22/2022 | 504511727357 | 4/23/2022 | $ | (18) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 165528 | 2/23/2022 | 509646727770 | 4/24/2022 | $ | (129) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 165527 | 2/23/2022 | 509751727806 | 4/24/2022 | $ | (309) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 165526 | 2/23/2022 | 509340727735 | 4/24/2022 | $ | (70) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 165525 | 2/23/2022 | 509649727772 | 4/24/2022 | $ | (11) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 165524 | 2/23/2022 | 508883489443 | 4/24/2022 | $ | (221) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 165523 | 2/23/2022 | 509750727805 | 4/24/2022 | $ | (724) | No match |
| SD-S030 | Sterling Corp | SC01 | 166078 | 3/12/2022 | CB145426 | 5/11/2022 | $ | (1,256) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 166331 | 3/22/2022 | 512368728375 | 5/21/2022 | $ | (92) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 166330 | 3/22/2022 | 512375728382 | 5/21/2022 | $ | (37) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 166329 | 3/22/2022 | 510390727935 | 5/21/2022 | $ | (165) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 166328 | 3/22/2022 | 510412727959 | 5/21/2022 | $ | (95) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 166321 | 3/22/2022 | 512269728359 | 5/21/2022 | $ | (23) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 166319 | 3/22/2022 | 512267728357 | 5/21/2022 | $ | (87) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 166313 | 3/22/2022 | 513500489657 | 5/21/2022 | $ | (46) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 166312 | 3/22/2022 | 510384727962 | 5/21/2022 | $ | (77) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 166311 | 3/22/2022 | 512356728364 | 5/21/2022 | $ | (66) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 166369 | 3/23/2022 | 511126728235 | 5/22/2022 | $ | (779) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 166368 | 3/23/2022 | 511094728208 | 5/22/2022 | $ | (39) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 166367 | 3/23/2022 | 511141728260 | 5/22/2022 | $ | (204) | No match |
| SD-S030 | Sterling Corp | SC01 | 166525 | 3/29/2022 | | 5/28/2022 | $ | (1,800) | No match |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SD-Z007 | Zale Canada Co | SC01 | 166519 | 3/29/2022 | 51574272729149 | 5/28/2022 | $ (52) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 166518 | 3/29/2022 | 51569272729061 | 5/28/2022 | $ (32) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 166517 | 3/29/2022 | 51575672729101 | 5/28/2022 | $ (253) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 166516 | 3/29/2022 | 51572572729134 | 5/28/2022 | $ (700) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 166807 | 4/11/2022 | 51618372729266 | 6/10/2022 | $ (30) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 166806 | 4/11/2022 | 51456372728894 | 6/10/2022 | $ (21) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 166805 | 4/11/2022 | 51570972729114 | 6/10/2022 | $ (9) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 166804 | 4/11/2022 | 51204072728318 | 6/10/2022 | $ (18) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 167707 | 5/13/2022 | 52219172730304 | 7/12/2022 | $ (472) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 167706 | 5/13/2022 | 52218972730297 | 7/12/2022 | $ (547) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 167705 | 5/13/2022 | 52219072730302 | 7/12/2022 | $ (431) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 167704 | 5/13/2022 | 52218872730296 | 7/12/2022 | $ (37) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 168596 | 6/20/2022 | 52555172730893 | 8/19/2022 | $ (142) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 168595 | 6/20/2022 | 52484072730735 | 8/19/2022 | $ (2,009) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 168654 | 6/21/2022 | 52554072730875 | 8/20/2022 | $ (331) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 168653 | 6/21/2022 | 52554272730887 | 8/20/2022 | $ (30) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 168652 | 6/21/2022 | 52322772730468 | 8/20/2022 | $ (445) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 168651 | 6/21/2022 | 52322872730470 | 8/20/2022 | $ (13) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 168650 | 6/21/2022 | 52218772730293 | 8/20/2022 | $ (270) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 168688 | 6/22/2022 | 52655490650 | 8/21/2022 | $ (1,314) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 168686 | 6/22/2022 | 52326730463 | 8/21/2022 | $ (375) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 168713 | 6/23/2022 | 52628773 1084 | 8/22/2022 | $ (1,384) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 168712 | 6/23/2022 | 52628173 1075 | 8/22/2022 | $ (1,930) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 168711 | 6/23/2022 | 52554173 0881 | 8/22/2022 | $ (1,116) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 168861 | 6/28/2022 | 52334073 0536 | 8/27/2022 | $ (128) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 168860 | 6/28/2022 | 52184073 0195 | 8/27/2022 | $ (991) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 168859 | 6/28/2022 | 52184273 0196 | 8/27/2022 | $ (153) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 169710 | 8/9/2022 | 52960973 1515 | 10/8/2022 | $ (2,154) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 169709 | 8/9/2022 | 53030473 1652 | 10/8/2022 | $ (2,127) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 169708 | 8/9/2022 | 52768773 1268 | 10/8/2022 | $ (1,068) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 169707 | 8/9/2022 | 52770573 1299 | 10/8/2022 | $ (157) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 169706 | 8/9/2022 | 52769973 1291 | 10/8/2022 | $ (4,797) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 169918 | 8/22/2022 | 53459173 2282 | 10/21/2022 | $ (115) | No match |
| SD-Z007 | Zale Canada Co | SC01 | 169915 | 8/22/2022 | 53296573 2150 | 10/21/2022 | $ (324) | No match |

| SD-Z007 | Zale Canada Co | SC01 | 169911 | 8/22/2022 | 52905173143A | 10/21/2022 | $ | (60) | No match |
|---------|----------------|------|--------|-----------|--------------|------------|---|------|----------|

$ 1,690,158

| Code | Name | Inv Bk | Inv No | Inv Dt | PO # | Sale Dt | Due Dt | Terms | Inv Amt | Balance Amt | Part | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SD-5090 | Sterling Corp | AR2 | 123108 | 4/25/2022 | DEDUCTION PRODUCT | 4/25/2022 | 4/25/2022 | NA | 433,158 | 433,158 | Part (A) | Remediation costs and damages resulting from the product defect and quality issues related to SKUs 20316790, 20322015, 376167805, 376314706, 376404405, 376414607, 13533805, 13512850B, 13512850B, 135128407, 13512830B, 135128104, 134995303, and 134995101. |
| SD-2007 | Zale Canada Co. | AR2 | 123110 | 4/25/2022 | VENDOR DEDUCTION | 4/25/2022 | 4/25/2022 | NA | 624,000 | 624,000 | Part (A) | |
| SD-2007 | Zale Canada Co. | AR2 | 123090 | 4/25/2022 | VENDOR DEDUCTION | 4/25/2022 | 4/25/2022 | NA | 300,000 | 300,000 | Part (A) | |
| SD-2009 | Zales Corp | AR2 | 123100 | 4/25/2022 | DEDUCTION PRODUCT | 4/25/2022 | 4/25/2022 | NA | 333,000 | 333,000 | Part (A) | |

$ 165,707

| Code | Name | Inv Bk | Inv No | Inv Dt | PO # | Sale Dt | Due Dt | Terms | Inv Amt | Balance Amt | Part | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SD-2009 | Zales Corp | AR2 | 124604 | 9/12/2022 | PAC06252022M | 9/12/2022 | 9/12/2022 | NA | 26,753 | 26,753 | Part (B) | Co-op ( Pac deductions) |
| SD-2009 | Zales Corp | AR2 | 124605 | 9/12/2022 | FY23Q1-PPF-ROYAM | 9/12/2022 | 9/12/2022 | NA | 229 | 229 | Part (B) | Other Charges |
| 2018 | Zales.Com | AR2 | 121392 | 12/13/2021 | FY22Q3PPFROYA | 12/13/2021 | 12/13/2021 | NA | 1,918 | 1,918 | Part (B) | Other Charges |
| 2018 | Zales.Com | AR2 | 121391 | 12/13/2021 | FY21Q3PPFROYA | 12/13/2021 | 12/13/2021 | NA | 1,982 | 1,982 | Part (B) | Other Charges |
| 2018 | Zales.Com | AR2 | 121390 | 12/13/2021 | FY21Q4PPFROYA | 12/13/2021 | 12/13/2021 | NA | 3,935 | 3,935 | Part (B) | Other Charges |
| 2018 | Zales.Com | AR2 | 121388 | 12/13/2021 | FY21Q3-PPF | 12/13/2021 | 12/13/2021 | NA | 1,022 | 1,022 | Part (B) | Other Charges |
| 2018 | Zales.Com | AR2 | 121388 | 12/13/2021 | FY21Q2-PPF | 12/13/2021 | 12/13/2021 | NA | 786 | 786 | Part (B) | Other Charges |
| 2018 | Zales.Com | AR2 | 122112 | 1/31/2022 | FY22Q3PPFROYA | 1/31/2022 | 1/31/2022 | NA | 1,734 | 1,158 | Part (B) | Other Charges |
| 2018 | Zales.Com | AR2 | 122790 | 3/14/2022 | FY22Q4-PPF-ROYA | 3/14/2022 | 3/14/2022 | NA | 1,545 | 846 | Part (B) | Other Charges |
| SD-5030 | Sterling Corp | AR2 | 103305 | 4/16/2018 | C80078359 | 4/16/2018 | 4/16/2018 | NA | 10,830 | 10,830 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 105498 | 9/20/2018 | C8637038 | 9/20/2018 | 9/20/2018 | NA | 102 | 102 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 106900 | 1/2/2019 | C80093962 | 1/2/2019 | 1/2/2019 | NA | 117 | 117 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 106896 | 1/2/2019 | C800937170 | 1/2/2019 | 1/2/2019 | NA | 1,499 | 1,499 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 107102 | 1/22/2019 | C8325341 | 1/22/2019 | 1/22/2019 | NA | 123 | 123 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 107101 | 1/27/2019 | C8320050 | 1/27/2019 | 1/27/2019 | NA | 117 | 117 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 109843 | 7/9/2019 | C80101789 | 7/9/2019 | 7/9/2019 | NA | 174 | 174 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 110801 | 11/19/2019 | C8141105 | 11/19/2019 | 11/19/2019 | NA | 28 | 28 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 110798 | 11/19/2019 | C80050973 | 11/19/2019 | 11/19/2019 | NA | 14,435 | 1,332 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 110416 | 12/10/2019 | C80106129 | 12/10/2019 | 12/10/2019 | NA | 357 | 357 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 111955 | 3/3/2020 | C80081499 | 3/3/2020 | 3/9/2020 | NA | 139 | 139 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 113475 | 9/14/2020 | 143099 | 9/14/2020 | 9/14/2020 | NA | 28 | 28 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 113999 | 10/13/2020 | 1099668 | 10/13/2020 | 10/13/2020 | NA | 1,534 | 1,534 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 114482 | 12/7/2020 | 1113261 | 12/7/2020 | 12/7/2020 | NA | 617 | 617 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 114636 | 12/21/2020 | 1119848 | 12/21/2020 | 12/21/2020 | NA | 56 | 56 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 116010 | 2/8/2021 | 143246 | 2/8/2021 | 2/8/2021 | NA | 55 | 55 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 116008 | 2/8/2021 | 141637 | 2/8/2021 | 2/8/2021 | NA | 28 | 28 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 116007 | 2/8/2021 | 1124452 | 2/8/2021 | 2/8/2021 | NA | 155 | 155 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 119286 | 8/10/2021 | C80152061 | 8/10/2021 | 8/10/2021 | NA | 335 | 335 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 119905 | 8/31/2021 | C801171036 | 8/31/2021 | 8/31/2021 | NA | 1,808 | 1,808 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 119901 | 8/31/2021 | C801170639 | 8/31/2021 | 8/31/2021 | NA | 98 | 98 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 119899 | 8/31/2021 | C801170637 | 8/31/2021 | 8/31/2021 | NA | 112 | 112 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 119997 | 8/31/2021 | C801172059 | 8/31/2021 | 8/31/2021 | NA | 1,808 | 1,808 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 120427 | 10/4/2021 | C801195953 | 10/4/2021 | 10/4/2021 | NA | 5,016 | 5,016 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 120426 | 10/4/2021 | C801179520 | 10/4/2021 | 10/4/2021 | NA | 1,989 | 1,989 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 120422 | 10/4/2021 | C801179523 | 10/4/2021 | 10/4/2021 | NA | 8,622 | 8,622 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 120419 | 10/4/2021 | C801179518 | 10/4/2021 | 10/4/2021 | NA | 3,167 | 3,167 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 120416 | 10/4/2021 | C801179514 | 10/4/2021 | 10/4/2021 | NA | 1,019 | 1,019 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 120412 | 10/4/2021 | C801179510 | 10/4/2021 | 10/4/2021 | NA | 2,240 | 2,240 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 120409 | 10/4/2021 | C801179509 | 10/4/2021 | 10/4/2021 | NA | 469 | 469 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 120406 | 10/4/2021 | C801179300 | 10/4/2021 | 10/4/2021 | NA | 18 | 18 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 120947 | 11/1/2021 | C80186805 | 11/1/2021 | 11/1/2021 | NA | 469 | 469 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 120951 | 11/1/2021 | C80186809 | 11/1/2021 | 11/1/2021 | NA | 1,721 | 1,721 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 120942 | 11/1/2021 | C801186797 | 11/1/2021 | 11/1/2021 | NA | 1,352 | 1,352 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 120939 | 11/1/2021 | C801190448 | 11/1/2021 | 11/1/2021 | NA | 1,950 | 1,950 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 120935 | 11/8/2021 | C801190448 | 11/8/2021 | 11/8/2021 | NA | 1,116 | 1,116 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 121167 | 11/22/2021 | C801193773 | 11/22/2021 | 11/22/2021 | NA | 3,792 | 3,792 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 121166 | 11/22/2021 | C801193774 | 11/22/2021 | 11/22/2021 | NA | 134 | 134 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 121196 | 11/22/2021 | 1199631 | 11/22/2021 | 11/22/2021 | NA | 944 | 944 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 122012 | 1/18/2022 | C801203102 | 1/18/2022 | 1/18/2022 | NA | 2,004 | 2,004 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 122011 | 1/18/2022 | C801202970 | 1/18/2022 | 1/18/2022 | NA | 266 | 266 | Part (B) | RTV- No POD from signet |
| SD-5030 | Sterling Corp | AR2 | 122009 | 1/18/2022 | 4016650 | 1/18/2022 | 1/18/2022 | NA | 879 | 879 | Part (B) | RTV- No POD from signet |
| KI-5068 | Sterling Jewelers | AR2 | 103129 | 3/14/2017 | C8059954 | 3/14/2017 | 3/14/2017 | NA | 243 | 243 | Part (B) | RTV- No POD from signet |
| KI-5068 | Sterling Jewelers | AR2 | 101553 | 7/5/2017 | C800806136 | 7/5/2017 | 7/5/2017 | NA | 1,168 | 1,168 | Part (B) | RTV- No POD from signet |
| KI-5068 | Sterling Jewelers | AR2 | 100192 | 2/13/2018 | C8482049 | 2/13/2018 | 2/13/2018 | NA | 354 | 354 | Part (B) | RTV- No POD from signet |

Open CB

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SO-2007 | Zale Canada Co | AR2 | 116553 | 3/27/2021 | 9-8591-60-021021 | 3/22/2021 | 3/22/2021 | NA | $ 2,667 | $ 2,667 | Part (B) | RTV - No POD from signet |
| SO-2007 | Zale Canada Co | AR2 | 116723 | 4/19/2021 | 9-8591-60-030321 | 4/19/2021 | 4/19/2021 | NA | $ 397 | $ 397 | Part (B) | RTV - No POD from signet |
| SO-2007 | Zale Canada Co | AR2 | 117608 | 5/6/2021 | 472285487219 | 5/6/2021 | 5/6/2021 | NA | $ 2,121 | $ 1,203 | Part (B) | RTV - No POD from signet |
| SO-2007 | Zale Canada Co | AR2 | 119937 | 8/31/2021 | 477043726557 | 8/31/2021 | 8/31/2021 | NA | $ 1,118 | $ 1,118 | Part (B) | RTV - No POD from signet |
| SO-2007 | Zale Canada Co | AR2 | 119938 | 8/31/2021 | 893905343212 | 8/31/2021 | 8/31/2021 | NA | $ 18 | $ 18 | Part (B) | RTV - No POD from signet |
| SO-2007 | Zale Canada Co | AR2 | 119823 | 8/31/2021 | 9-8591-60-072621 | 8/31/2021 | 8/31/2021 | NA | $ 500 | $ 500 | Part (B) | RTV - No POD from signet |
| SO-2007 | Zale Canada Co | AR2 | 120969 | 11/4/2021 | 9-8591-60-090921-0 | 11/4/2021 | 11/4/2021 | NA | $ 500 | $ 500 | Part (B) | RTV - No POD from signet |
| SO-2007 | Zale Canada Co | AR2 | 120967 | 11/4/2021 | 498866726165 | 11/4/2021 | 11/4/2021 | NA | $ 527 | $ 527 | Part (B) | RTV - No POD from signet |
| SO-2007 | Zale Canada Co | AR2 | 120966 | 11/4/2021 | 498669726153 | 11/4/2021 | 11/4/2021 | NA | $ 5,618 | $ 5,618 | Part (B) | RTV - No POD from signet |
| SO-2007 | Zale Canada Co | AR2 | 120965 | 11/4/2021 | 498613848245 | 11/4/2021 | 11/4/2021 | NA | $ 27 | $ 27 | Part (B) | RTV - No POD from signet |
| SO-2007 | Zale Canada Co | AR2 | 120964 | 11/4/2021 | 495019725384 | 11/4/2021 | 11/4/2021 | NA | $ 710 | $ 710 | Part (B) | RTV - No POD from signet |
| SO-2007 | Zale Canada Co | AR2 | 122610 | 2/28/2022 | 506347489345 | 2/28/2022 | 2/28/2022 | NA | $ 5,667 | $ 5,667 | Part (B) | RTV - No POD from signet |
| SO-2007 | Zale Canada Co | AR2 | 122609 | 2/28/2022 | 506348489346 | 2/28/2022 | 2/28/2022 | NA | $ 2,650 | $ 2,650 | Part (B) | RTV - No POD from signet |
| SO-2007 | Zale Canada Co | AR2 | 122607 | 2/28/2022 | 897902112122 | 2/28/2022 | 2/28/2022 | NA | $ 84 | $ 84 | Part (B) | RTV - No POD from signet |
| SO-2007 | Zale Canada Co | AR2 | 122796 | 3/14/2022 | 9-8591-60-020992 | 3/14/2022 | 3/14/2022 | NA | $ 500 | $ 500 | Part (B) | RTV - No POD from signet |
| SO-2007 | Zale Canada Co | AR2 | 123112 | 4/25/2022 | 897903312122 | 4/25/2022 | 4/25/2022 | NA | $ 26 | $ 26 | Part (B) | RTV - No POD from signet |
| SO-2009 | Zales Corp | AR2 | 111247 | 1/2/2020 | 897912102119 | 1/2/2020 | 1/2/2020 | NA | $ 274 | $ 274 | Part (B) | RTV - No POD from signet |
| SO-2009 | Zales Corp | AR2 | 111607 | 2/3/2020 | 424451482723 | 2/3/2020 | 2/3/2020 | NA | $ 225 | $ 225 | Part (B) | RTV - No POD from signet |
| SO-2009 | Zales Corp | AR2 | 111604 | 2/3/2020 | 9-8591-60-120319-1 | 2/3/2020 | 2/3/2020 | NA | $ 6,350 | $ 1,073 | Part (B) | RTV - No POD from signet |
| SO-2009 | Zales Corp | AR2 | 111603 | 2/3/2020 | 897900062120 | 2/3/2020 | 2/3/2020 | NA | $ 16 | $ 16 | Part (B) | RTV - No POD from signet |
| SO-2009 | Zales Corp | AR2 | 112571 | 5/4/2020 | 9-8591-60-020420-0 | 5/4/2020 | 5/4/2020 | NA | $ 1,500 | $ 1,000 | Part (B) | RTV - No POD from signet |
| SO-2009 | Zales Corp | AR2 | 113124 | 7/13/2020 | 120981GCM | 7/13/2020 | 7/13/2020 | NA | $ 60 | $ 60 | Part (B) | RTV - No POD from signet |
| SO-2009 | Zales Corp | AR2 | 113029 | 7/13/2020 | 120122CM | 7/13/2020 | 7/13/2020 | NA | $ 337 | $ 337 | Part (B) | RTV - No POD from signet |
| SO-2009 | Zales Corp | AR2 | 114195 | 11/5/2020 | 9-8591-60-81420 | 11/5/2020 | 11/5/2020 | NA | $ 378 | $ 378 | Part (B) | RTV - No POD from signet |
| SO-2009 | Zales Corp | AR2 | 114434 | 11/30/2020 | 897911032120 | 11/30/2020 | 11/30/2020 | NA | $ 294 | $ 294 | Part (B) | RTV - No POD from signet |
| SO-2009 | Zales Corp | AR2 | 114757 | 12/29/2020 | 9-8591-60-111620 | 12/29/2020 | 12/29/2020 | NA | $ 1,930 | $ 1,930 | Part (B) | RTV - No POD from signet |
| SO-2009 | Zales Corp | AR2 | 114756 | 12/29/2020 | 9-8591-60-101320 | 12/29/2020 | 12/29/2020 | NA | $ 37,875 | $ 32,650 | Part (B) | RTV - No POD from signet |
| SO-2009 | Zales Corp | AR2 | 116567 | 3/1/2021 | 9-8591-60-010421-0 | 3/1/2021 | 3/1/2021 | NA | $ 6,698 | $ 6,016 | Part (B) | RTV - No POD from signet |
| SO-2009 | Zales Corp | AR2 | 116361 | 3/1/2021 | 897902022121 | 3/1/2021 | 3/1/2021 | NA | $ 76 | $ 76 | Part (B) | RTV - No POD from signet |
| SO-2009 | Zales Corp | AR2 | 116580 | 3/31/2021 | C801137692 | 3/31/2021 | 3/31/2021 | NA | $ 36 | $ 36 | Part (B) | RTV - No POD from signet |
| SO-2009 | Zales Corp | AR2 | 116579 | 3/31/2021 | C801130674 | 3/31/2021 | 3/31/2021 | NA | $ 78 | $ 78 | Part (B) | RTV - No POD from signet |
| SO-2009 | Zales Corp | AR2 | 120912 | 11/8/2021 | 459823726364 | 11/8/2021 | 11/8/2021 | NA | $ 156 | $ 156 | Part (B) | RTV - No POD from signet |
| SO-2009 | Zales Corp | AR2 | 123615 | 5/9/2022 | 5015047677 | 5/9/2022 | 5/9/2022 | NA | $ 799 | $ 799 | Part (B) | RTV - No POD from signet |

Open Memos

| Customer # | Customer Name | Memo # | Memo Date | Customer PO # | Item Type | Item # | Memo Qty | Item Price | Memo Amt | Open Qty | Open Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 908 | $ 359,742.15 |
| SD-UD2019 | Zales Samples | S-U7410 | 7/11/2000 | MASTER SAMPLE | Style | R2576-D01 | 1 | 195.00 | 195.00 | 1 | $ 195.00 |
| SD-UD2019 | Zales Samples | S-U7425 | 8/18/2000 | VSR/ATTN-ARTHUR | Style | R1890-D01 | 1 | 390.00 | 390.00 | 1 | $ 390.00 |
| SD-UD2019 | Zales Samples | S-U7425 | 8/18/2000 | VSR/ATTN-ARTHUR | Style | R2628-D01 | 1 | 390.00 | 390.00 | 1 | $ 390.00 |
| SD-UD2019 | Zales Samples | S-U7603 | 9/6/2000 | MASTER SAMPLES | Style | R2643-D01 | 1 | 248.90 | 248.90 | 1 | $ 248.90 |
| SD-UD2019 | Zales Samples | S-U7609 | 9/8/2000 | MASTER SAMPLE | Style | R1890-D01 | 1 | 390.00 | 390.00 | 1 | $ 390.00 |
| SD-UD2019 | Zales Samples | S-U7610 | 9/11/2000 | MASTER SAMPLE | Style | B1595-D11 | 1 | 745.00 | 745.00 | 1 | $ 745.00 |
| SD-UD2019 | Zales Samples | S-U7616 | 9/19/2000 | MASTER SAMPLES | Style | B1609-D12 | 1 | 395.00 | 395.00 | 1 | $ 395.00 |
| SD-UD2019 | Zales Samples | S-U7617 | 9/19/2000 | MASTER SAMPLE | Style | R2580T-D11 | 3 | 940.00 | 2,820.00 | 3 | $ 2,820.00 |
| SD-UD2019 | Zales Samples | S-U7617 | 9/19/2000 | MASTER SAMPLE | Style | R2610-D11 | 2 | 925.00 | 1,850.00 | 2 | $ 1,850.00 |
| SD-UD2019 | Zales Samples | S-U7625 | 9/25/2000 | MASTERS | Style | R1890-D01 | 1 | 390.00 | 390.00 | 1 | $ 390.00 |
| SD-UD2019 | Zales Samples | S-U7630 | 10/4/2000 | SAMPLES | Style | R731-236-D11 | 1 | 485.00 | 485.00 | 1 | $ 485.00 |
| SD-UD2019 | Zales Samples | S-U7772 | 10/31/2000 | SAMPLE | Style | E0437-D23 | 1 | | | | |
| SD-UD2019 | Zales Samples | S-U7772 | 10/31/2000 | SAMPLE | Style | 261/1234-D01 | 1 | | | | |
| SD-UD2019 | Zales Samples | S-U7772 | 10/31/2000 | SAMPLE | Style | S1FG0660-D12 | 1 | 0.01 | 0.01 | 1 | $ 0.01 |
| SD-UD2019 | Zales Samples | S-U7607 | 2/6/2001 | NA | Style | B1679-D11 | 1 | 575.00 | 575.00 | 1 | $ 575.00 |
| SD-UD2019 | Zales Samples | S-U7608 | 2/6/2001 | NA | Style | R2963-D13SY | 1 | 14.75 | 14.75 | 1 | $ 14.75 |
| SD-UD2019 | Zales Samples | S-U7618 | 2/20/2001 | SAMPLE | Style | P0783-D01 | 1 | 375.00 | 375.00 | 1 | $ 375.00 |
| SD-UD2019 | Zales Samples | S-U7635 | 4/4/2001 | MASTER SAMPLE | Style | B1609-D12 | 1 | 350.00 | 350.00 | 1 | $ 350.00 |
| SD-UD2019 | Zales Samples | S-U7478 | 4/17/2001 | BS REF/F765 | Style | R3395-W11WQ3 | 1 | 375.00 | 375.00 | 1 | $ 375.00 |
| SD-UD2019 | Zales Samples | S-U7480 | 5/15/2001 | MS REF M#959 | Style | B1609-D12 | 1 | 490.00 | 490.00 | 1 | $ 490.00 |
| SD-UD2019 | Zales Samples | S-U7573 | 6/22/2001 | SAMPLE (HEMANT) | Style | B1959-D01WQ3 | 1 | 110.00 | 110.00 | 1 | $ 110.00 |
| SD-UD2019 | Zales Samples | S-U7475 | 6/22/2001 | BS REF#M#1238 | Style | R3602/BT-D02WQ4 | 1 | 240.00 | 240.00 | 1 | $ 240.00 |
| SD-UD2019 | Zales Samples | S-U7791 | 7/30/2001 | SAMPLE | Style | R3911-D21EFF | 1 | 350.00 | 350.00 | 1 | $ 350.00 |
| SD-UD2019 | Zales Samples | S-U7792 | 7/31/2001 | SAMPLES | Style | R3226-D11WQ2 | 1 | 1.00 | 1.00 | 1 | $ 1.00 |
| SD-UD2019 | Zales Samples | S-U7793 | 8/6/2001 | SAMPLE | Style | R3649-D01WQ4 | 1 | 1.00 | 1.00 | 1 | $ 1.00 |
| SD-UD2019 | Zales Samples | S-U7793 | 8/6/2001 | SAMPLE | Style | R3738MQ-D12WQ3 | 1 | 450.00 | 450.00 | 1 | $ 450.00 |
| SD-UD2019 | Zales Samples | S-U4284 | 8/13/2001 | SAMPLES | Style | R2525PN-D11WQ3 | 1 | 450.00 | 450.00 | 1 | $ 450.00 |
| SD-UD2019 | Zales Samples | S-U4284 | 8/13/2001 | SAMPLES | Style | R4021-D11WQ2 | 1 | 340.00 | 340.00 | 1 | $ 340.00 |
| SD-UD2019 | Zales Samples | S-U4670 | 8/20/2001 | SAMPLES | Style | R3890-D12WQ3 | 1 | 85.00 | 85.00 | 1 | $ 85.00 |
| SD-UD2019 | Zales Samples | S-U7405 | 10/8/2001 | SAMPLES | Style | P0859-D11WQ4 | 1 | 65.00 | 65.00 | 1 | $ 65.00 |
| SD-UD2019 | Zales Samples | S-U7405 | 10/8/2001 | SAMPLES | Style | P0951-D01WQ4 | 1 | 350.00 | 350.00 | 1 | $ 350.00 |
| SD-UD2019 | Zales Samples | S-U7406 | 10/10/2001 | SAMPLES | Style | R4190-D01B2Q4 | 1 | 185.00 | 185.00 | 1 | $ 185.00 |
| SD-UD2019 | Zales Samples | S-U7418 | 11/19/2001 | SAMPLE | Style | R3390-D03SW | 1 | 87.00 | 87.00 | 1 | $ 87.00 |
| SD-UD2019 | Zales Samples | S-U7418 | 11/19/2001 | SAMPLE | Style | P0859-D11WQ4 | 1 | 220.00 | 220.00 | 1 | $ 220.00 |
| SD-UD2019 | Zales Samples | S-U7446 | 12/11/2001 | SAMPLES | Style | P0861-D11WQ1 | 1 | 425.00 | 425.00 | 1 | $ 425.00 |
| SD-UD2019 | Zales Samples | S-U7515 | 2/5/2002 | SAMPLES | Style | S1FG0172-D12WQ2 | 1 | 450.00 | 450.00 | 1 | $ 450.00 |
| SD-UD2019 | Zales Samples | S-U7481 | 3/7/2002 | MS REF M#3654 | Style | R3743V1-D40WQ1 | 1 | 575.00 | 575.00 | 1 | $ 575.00 |
| SD-UD2019 | Zales Samples | S-U7605 | 3/26/2002 | SAMPLES | Style | R3908MQ-D12WQ1 | 1 | 950.00 | 950.00 | 1 | $ 950.00 |
| SD-UD2019 | Zales Samples | S-U7606 | 4/11/2002 | SAMPLE | Style | B2148-D12WQ2 | 1 | 85.00 | 85.00 | 1 | $ 85.00 |
| SD-UD2019 | Zales Samples | S-U7606 | 4/11/2002 | SAMPLE | Style | P1139-D12 | 1 | 123.00 | 123.00 | 1 | $ 123.00 |
| SD-UD2019 | Zales Samples | S-U7606 | 4/11/2002 | SAMPLE | Style | P1141-D12 | 1 | 120.00 | 120.00 | 1 | $ 120.00 |
| SD-UD2019 | Zales Samples | S-U7606 | 4/11/2002 | SAMPLE | Style | P1142-D12 | 1 | 85.00 | 85.00 | 1 | $ 85.00 |
| SD-UD2019 | Zales Samples | S-U7606 | 4/11/2002 | SAMPLE | Style | R4795-D12 | 1 | 125.00 | 125.00 | 1 | $ 125.00 |
| SD-UD2019 | Zales Samples | S-U7606 | 4/11/2002 | SAMPLE | Style | R4796-D11 | 1 | 125.00 | 125.00 | 1 | $ 125.00 |
| SD-UD2019 | Zales Samples | S-U7479 | 5/21/2002 | BS REF #4198 | Style | R4797-D12 | 1 | 210.00 | 210.00 | 1 | $ 210.00 |
| SD-UD2019 | Zales Samples | S-U7611 | 6/10/2002 | MASTER SAMPLES | Style | FINISHED JRY | 1 | 83.50 | 83.50 | 1 | $ 83.50 |
| SD-UD2019 | Zales Samples | S-U7612 | 6/21/2002 | SAMPLE | Style | R4790-D02WQ4 | 1 | 215.00 | 215.00 | 1 | $ 215.00 |
| SD-UD2019 | Zales Samples | S-U7613 | 6/21/2002 | SAMPLE | Style | FINISHED JRY | 1 | 3,315.66 | 3,315.66 | 1 | $ 3,315.66 |
| SD-UD2019 | Zales Samples | S-U7613 | 6/21/2002 | SAMPLE | Style | R2170-D40WQ2 | 1 | 2,816.62 | 2,816.62 | 1 | $ 2,816.62 |
| SD-UD2019 | Zales Samples | S-U7613 | 6/21/2002 | SAMPLE | Style | R3582V3-D11WQ1 | 1 | 3,000.00 | 3,000.00 | 1 | $ 3,000.00 |

| | | | S-U # | Date | Description | | Style Code | Qty | Value | Value | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SD-UD2019 | Zales Samples | Zales Samples | S-U7613 | 6/21/2002 | SAMPLE | Style | R3738MQ1-D11WQ2 | 1 | 925.83 | 925.83 | 1 | $ 925.83 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7613 | 6/21/2002 | SAMPLE | Style | R3738PN-D11WQ2 | 1 | 925.83 | 925.83 | 1 | $ 925.83 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7613 | 6/21/2002 | SAMPLE | Style | R3738RD-D11WQ2 | 1 | 925.83 | 925.83 | 1 | $ 925.83 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7613 | 6/21/2002 | SAMPLE | Style | R3954-D12WQ3 | 1 | 500.00 | 500.00 | 1 | $ 500.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7613 | 6/21/2002 | SAMPLE | Style | R3954RD-D12WQ1 | 1 | 500.00 | 500.00 | 1 | $ 500.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7613 | 6/21/2002 | SAMPLE | Style | R4478-D22EFF | 1 | 950.00 | 950.00 | 1 | $ 950.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7613 | 6/21/2002 | SAMPLE | Style | R4480-D12 | 1 | 3,400.00 | 3,400.00 | 1 | $ 3,400.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7614 | 6/21/2002 | SAMPLE | Style | B2340-D01SC | 1 | 550.00 | 550.00 | 1 | $ 550.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7615 | 6/25/2002 | SAMPLES | Style | R3582Y3-D11WQ1 | 1 | 3,000.00 | 3,000.00 | 1 | $ 3,000.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7615 | 6/25/2002 | SAMPLES | Style | R3910-D12WQ1 | 1 | 900.00 | 900.00 | 1 | $ 900.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7615 | 6/25/2002 | SAMPLES | Style | R5006-D12WQ3 | 1 | 400.00 | 400.00 | 1 | $ 400.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7615 | 6/25/2002 | SAMPLES | Style | R5064-D11 | 1 | 450.00 | 450.00 | 1 | $ 450.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7626 | 10/1/2002 | BOB MI010401 | Style | E1129-D12 | 1 | 40.00 | 40.00 | 1 | $ 40.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7626 | 10/1/2002 | BOB MI010401 | Style | FINISHED JRY | 1 | 250.00 | 250.00 | 1 | $ 250.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7627 | 10/1/2002 | BOB MI010185 | Style | R4790-D11WQ4 | 1 | 83.50 | 83.50 | 1 | $ 83.50 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7629 | 11/1/2002 | SAMPLE | Style | E1142-D12 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7631 | 11/19/2002 | 50% OFF TAG | Style | R3538V2-D13SYWQ | 1 | 760.00 | 760.00 | 1 | $ 760.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7631 | 11/19/2002 | 50% OFF TAG | Style | R3813V2-D13SYWQ | 1 | 760.00 | 760.00 | 1 | $ 760.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7633 | 12/16/2002 | SHAUNAMI010433 | Style | B2168-D01SC | 1 | 98.00 | 98.00 | 1 | $ 98.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7633 | 12/16/2002 | SHAUNAMI010433 | Style | B2413-D01 | 1 | 99.00 | 99.00 | 1 | $ 99.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7636 | 1/23/2003 | MASTER SAMPLES | Style | P0615-D11 | 1 | 350.00 | 350.00 | 1 | $ 350.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7637 | 2/5/2003 | SHAUNAMI010439 | Style | B1962-D01WQ4 | 1 | 330.00 | 330.00 | 1 | $ 330.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7638 | 2/5/2003 | SHAUNA MI010437 | Style | R4870-D12 | 1 | 225.00 | 225.00 | 1 | $ 225.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7639 | 2/11/2003 | MASTER SAMPLES | Style | R5486-D01SC | 1 | 145.00 | 145.00 | 1 | $ 145.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7640 | 3/4/2003 | BUYER SAMPLES | Style | R5602-D11 | 1 | 168.48 | 168.48 | 1 | $ 168.48 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7641 | 4/24/2003 | EF/IF SAMPLES | Style | R5691-D12EFF | 1 | 90.00 | 90.00 | 1 | $ 90.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7642 | 4/29/2003 | K/I2 SAMPLES | Style | R5699-D11 | 1 | 400.00 | 400.00 | 1 | $ 400.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7643 | 5/2/2003 | SAMPLES | Style | R5580-D12 | 1 | 740.00 | 740.00 | 1 | $ 740.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7645 | 5/20/2003 | SAMPLES | Style | R5758-D13B1Q3 | 1 | 391.83 | 391.83 | 1 | $ 391.83 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7646 | 5/22/2003 | SAMPLES | Style | R5717-D12 | 2 | 936.00 | 1,872.00 | 2 | $ 1,872.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7476 | 5/30/2003 | MS-REFH8600 | Style | R5535-D12WQ2 | 1 | 715.00 | 715.00 | 1 | $ 715.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7482 | 6/17/2003 | BS REF MI8772 | Style | R5746-D01WQ4 | 1 | 225.00 | 225.00 | 1 | $ 225.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7648 | 7/30/2003 | TV-AD SAMPLE | Style | B2394-D01EFF | 1 | 400.00 | 400.00 | 1 | $ 400.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7649 | 8/4/2003 | SAMPLES | Style | R5759-D13B1Q4 | 1 | 175.00 | 175.00 | 1 | $ 175.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7650 | 8/5/2003 | SAMPLES | Style | R5880-D12 | 1 | 360.00 | 360.00 | 1 | $ 360.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7651 | 8/5/2003 | SAMPLE | Style | R5673-D11 | 1 | 160.00 | 160.00 | 1 | $ 160.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7652 | 8/13/2003 | SAMPLES | Style | R5926-D01 | 1 | 622.00 | 622.00 | 1 | $ 622.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7653 | 9/4/2003 | SAMPLES | Style | R3954MQ-D12WQ3 | 1 | 650.00 | 650.00 | 1 | $ 650.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7654 | 9/5/2003 | SAMPLES | Style | G0015-D13WQ3 | 1 | 240.00 | 240.00 | 1 | $ 240.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7655 | 9/10/2003 | MASTER SAMPLES | Style | B1818-D01SCiI | 3 | 225.00 | 675.00 | 3 | $ 675.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U3001 | 10/7/2003 | SAMPLES | Style | P0670-D01 | 1 | 49.00 | 49.00 | 1 | $ 49.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U3005 | 11/21/2003 | SAMPLES | Style | R3811MQ-D13SYW | 1 | 400.00 | 400.00 | 1 | $ 400.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7477 | 12/29/2003 | BS REF MH10963 | Style | P1431-D12 | 1 | 620.01 | 620.01 | 1 | $ 620.01 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U3006 | 1/16/2004 | MASTER SAMPLES | Style | E1304-D02 | 3 | 75.00 | 225.00 | 3 | $ 225.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U3007 | 2/2/2004 | SAMPLE | Style | R6134PR-D12WQ1 | 1 | 1,000.00 | 1,000.00 | 1 | $ 1,000.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U3774 | 5/21/2004 | MASTER SAMPLE | Style | R535-D11 | 3 | 715.00 | 2,145.00 | 3 | $ 2,145.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U3775 | 6/4/2004 | MASTER SAMPLES | Style | R5851-D11 | 1 | 501.00 | 501.00 | 1 | $ 501.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U3776 | 6/18/2004 | SAMPLES | Style | R3909PN-D12WQ1 | 1 | 1,000.00 | 1,000.00 | 1 | $ 1,000.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U3785 | 7/26/2004 | SAMPLES | Style | B0880060-21 | 1 | 1,500.00 | 1,500.00 | 1 | $ 1,500.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U3785 | 7/26/2004 | SAMPLES | Style | N1749-D12 | 1 | 1,500.00 | 1,500.00 | 1 | $ 1,500.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U4103 | 10/14/2004 | KIM MEMOH000070 | Style | R5620PN-D12WQ2 | 1 | 500.00 | 500.00 | 1 | $ 500.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U4334 | 11/4/2004 | MASTER SAMPLES | Style | B0R80970-21 | 1 | 296.15 | 296.15 | 1 | $ 296.15 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7474 | 12/23/2004 | MS-REF MH16247 | Style | B0R80250-21 | 1 | 610.00 | 610.00 | 1 | $ 610.00 |
| SD-UD2019 | Zales Samples | Zales Samples | S-U7403 | 3/1/2005 | SAMPLE M501 | Style | B0R0381-21 | 1 | 275.00 | 275.00 | 1 | $ 275.00 |

| Acct | Desc | Brand | Doc # | Date / Memo | Type | Item # | Qty | Price | Price | Price | Qty | Ext $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SD-UD2019 | Zales Samples | Zales | S-U7401 | 3/3/2005 SAMPLE M503 | Style | BDE880285-21 | 1 | 115.00 | 115.00 | 115.00 | 1 | $ 115.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7404 | 5/11/2005 SAMPLE000099 | Style | BDB880282-21 | 1 | 375.00 | 375.00 | 375.00 | 1 | $ 375.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7408 | 7/1/2005 SAMPLE | Style | BDB882364-22 | 1 | 800.00 | 800.00 | 800.00 | 1 | $ 800.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7412 | 8/10/2005 KIM 534,530,548 | Style | R5720PR-D12WQ1 | 1 | 725.00 | 725.00 | 725.00 | 1 | $ 725.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7416 | 8/12/2005 KIM 551 | Style | BDP880743-22 | 1 | 95.00 | 95.00 | 95.00 | 1 | $ 95.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7413 | 8/15/2005 TV/MASTER SAMP | Style | R7590-D11 | 1 | 258.00 | 258.00 | 258.00 | 1 | $ 258.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7414 | 8/16/2005 KIM 528 | Style | BDB880438-21 | 1 | 765.00 | 765.00 | 765.00 | 1 | $ 765.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7415 | 8/16/2005 KIM 524, 525 | Style | R5941-D12 | 1 | 425.00 | 425.00 | 425.00 | 1 | $ 425.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7415 | 8/16/2005 KIM 524, 525 | Style | R6191-D02WQ4 | 1 | 160.00 | 160.00 | 160.00 | 1 | $ 160.00 |
| SD-2008 | Zales Outlet | Zales | S-I35656 | 12/21/2005 35656 | Style | R050407-11 | 1 | 280.00 | 280.00 | 280.00 | 1 | $ 280.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7422 | 2/7/2006 SAMPLE | Style | BCP-4526 | 1 | 140.00 | 140.00 | 140.00 | 1 | $ 140.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7422 | 2/7/2006 SAMPLE | Style | SVP205910 | 1 | 195.00 | 195.00 | 195.00 | 1 | $ 195.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7423 | 2/8/2006 SAMPLE | Style | R6445-D12 | 1 | 2,000.00 | 2,000.00 | 2,000.00 | 1 | $ 2,000.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7430 | 4/21/2006 KIM 577 | Style | SVE205377 | 1 | 60.00 | 60.00 | 60.00 | 1 | $ 60.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7430 | 4/21/2006 KIM 577 | Style | SVE205463 | 1 | 69.00 | 69.00 | 69.00 | 1 | $ 69.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7430 | 4/21/2006 KIM 577 | Style | SVE205465 | 1 | 80.00 | 80.00 | 80.00 | 1 | $ 80.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7430 | 4/21/2006 KIM 577 | Style | SVE205470 | 1 | 80.00 | 80.00 | 80.00 | 1 | $ 80.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7431 | 5/4/2006 SAMPLE | Style | BDN880376-51 | 1 | 68.00 | 68.00 | 68.00 | 1 | $ 68.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7432 | 5/10/2006 MASTER SAMPLES | Style | P7633-51B | 1 | 20.00 | 20.00 | 20.00 | 1 | $ 20.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7433 | 5/25/2006 AD5/15/06 M.SAL | Style | R3890-D12WQ3 | 1 | 17.96 | 17.96 | 17.96 | 1 | $ 17.96 |
| SD-UD2019 | Zales Samples | Zales | S-U7436 | 6/28/2006 MASTER SAMPLES | Style | BDE880634-21 | 1 | 329.80 | 329.80 | 329.80 | 1 | $ 329.80 |
| SD-UD2019 | Zales Samples | Zales | S-U7437 | 7/25/2006 SAMPLE | Style | BDE881087-51 | 1 | 357.14 | 357.14 | 357.14 | 1 | $ 357.14 |
| SD-UD2019 | Zales Samples | Zales | S-U7437 | 7/25/2006 SAMPLE | Style | N3071-WQ4 | 1 | 16.00 | 16.00 | 16.00 | 1 | $ 16.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7437 | 7/25/2006 SAMPLE | Style | BDP881189-11E | 1 | 50.00 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7439 | 7/31/2006 MASTER SAMPLE | Style | BDE880617-12E | 1 | 13.00 | 13.00 | 13.00 | 1 | $ 13.00 |
| SD-2008 | Zales Outlet | Zales | S-I39055 | 8/9/2006 39055 | Style | ER0620-21 | 2 | 36.86 | 73.72 | 73.72 | 2 | $ 73.72 |
| SD-UD2019 | Zales Samples | Zales | S-U7444 | 9/12/2006 BUYER SAMPLE | Style | BDB880524-51E | 2 | 136.36 | 272.72 | 272.72 | 2 | $ 272.72 |
| SD-UD2019 | Zales Samples | Zales | S-U7444 | 9/12/2006 BUYER SAMPLE | Style | BDB880546-51B | 1 | 30.00 | 30.00 | 30.00 | 1 | $ 30.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7444 | 9/12/2006 BUYER SAMPLE | Style | BDB880545-51B | 1 | 15.00 | 15.00 | 15.00 | 1 | $ 15.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7444 | 9/12/2006 BUYER SAMPLE | Style | BDB880547-51B | 1 | 15.00 | 15.00 | 15.00 | 1 | $ 15.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7444 | 9/12/2006 BUYER SAMPLE | Style | BDB880548-51B | 1 | 15.00 | 15.00 | 15.00 | 1 | $ 15.00 |
| KI-2003 | Zales Outlet | Zales | 1694 | 9/14/2006 | Style | GR105702W | 1 | 650.00 | 650.00 | 650.00 | 1 | $ 650.00 |
| KI-2003 | Zales Outlet | Zales | 1694 | 9/14/2006 | Style | KR2399W | 1 | 800.00 | 800.00 | 800.00 | 1 | $ 800.00 |
| KI-2003 | Zales Outlet | Zales | 1694 | 9/14/2006 | Style | KR2445W | 1 | 950.00 | 950.00 | 950.00 | 1 | $ 950.00 |
| KI-2003 | Zales Outlet | Zales | 1694 | 9/14/2006 | Style | KR2488W | 1 | 550.00 | 550.00 | 550.00 | 1 | $ 550.00 |
| KI-2003 | Zales Outlet | Zales | 1694 | 9/14/2006 | Style | RT3098SET | 1 | 1,900.00 | 1,900.00 | 1,900.00 | 1 | $ 1,900.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7445 | 9/29/2006 BUYER SAMPLE | Style | BDB880545-51 | 1 | 17.00 | 17.00 | 17.00 | 1 | $ 17.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7447 | 10/2/2006 SAMPLES | Style | BDP881487-51E | 1 | 21.50 | 21.50 | 21.50 | 1 | $ 21.50 |
| SD-UD2019 | Zales Samples | Zales | S-U7447 | 10/2/2006 SAMPLES | Style | BDP881486-51E | 1 | 21.50 | 21.50 | 21.50 | 1 | $ 21.50 |
| SD-UD2019 | Zales Samples | Zales | S-U7448 | 10/16/2006 MASTER SAMPLE | Style | BDE882670P-21A | 1 | 265.00 | 265.00 | 265.00 | 1 | $ 265.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7449 | 10/18/2006 SAMPLE | Style | BDE881159-51 | 1 | 12.84 | 12.84 | 12.84 | 1 | $ 12.84 |
| SD-UD2019 | Zales Samples | Zales | S-U7449 | 10/18/2006 SAMPLE | Style | BDE881160-51 | 1 | 19.26 | 19.26 | 19.26 | 1 | $ 19.26 |
| SD-UD2019 | Zales Samples | Zales | S-U7449 | 10/18/2006 SAMPLE | Style | BDE881161-51 | 1 | 16.05 | 16.05 | 16.05 | 1 | $ 16.05 |
| SD-UD2019 | Zales Samples | Zales | S-U7449 | 10/18/2006 SAMPLE | Style | BDE881171-51 | 1 | 9.36 | 9.36 | 9.36 | 1 | $ 9.36 |
| SD-UD2019 | Zales Samples | Zales | S-U7449 | 10/18/2006 SAMPLE | Style | BDE881173-51 | 1 | 13.91 | 13.91 | 13.91 | 1 | $ 13.91 |
| SD-UD2019 | Zales Samples | Zales | S-U7449 | 10/18/2006 SAMPLE | Style | BDE881175-51 | 1 | 9.10 | 9.10 | 9.10 | 1 | $ 9.10 |
| SD-UD2019 | Zales Samples | Zales | S-U7449 | 10/18/2006 SAMPLE | Style | BDE881178-51 | 1 | 14.18 | 14.18 | 14.18 | 1 | $ 14.18 |
| SD-UD2019 | Zales Samples | Zales | S-U7451 | 11/3/2006 MASTER SAMPLE | Style | BDB880546-51B | 1 | 17.00 | 17.00 | 17.00 | 1 | $ 17.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7452 | 11/7/2006 MASTER SAMPLE | Style | BDP881485-51E | 1 | 17.00 | 17.00 | 17.00 | 1 | $ 17.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7453 | 11/8/2006 ATN: AMANDA ELT | Style | BDA880163-51B | 1 | 27.00 | 27.00 | 27.00 | 1 | $ 27.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7453 | 11/8/2006 ATN: AMANDA ELT | Style | BDP880744-51E | 1 | 19.00 | 19.00 | 19.00 | 1 | $ 19.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7453 | 11/8/2006 ATN: AMANDA ELT | Style | BDP881207-51E | 1 | 34.00 | 34.00 | 34.00 | 1 | $ 34.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7454 | 11/9/2006 BUYER SAMPLE | Style | BDB880570B-51 | 1 | 15.00 | 15.00 | 15.00 | 1 | $ 15.00 |
| SD-UD2019 | Zales Samples | Zales | S-U7456 | 2/12/2007 BUYER SAMPLE | Style | BDP881929-12/51 | 1 | 20.00 | 20.00 | 20.00 | 1 | $ 20.00 |

| Customer | Code | Invoice | Date | Reference | Type | Style | Price | Ext | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Zales Outlet | SD-2008 | S-I40151 | 3/28/2007 | 40151 | Style | R0552600Y-21 | 360.85 | 360.85 | 1 | $ 360.85 |
| Zales Samples | SD-U2019 | S-U7457 | 6/18/2007 | BUYER SMP M852 | Style | BD880628-51B | 17.85 | 17.85 | 1 | $ 17.85 |
| Zales Samples | SD-U2019 | S-U7457 | 6/18/2007 | BUYER SMP M852 | Style | BDP882317-51E | 20.00 | 20.00 | 1 | $ 20.00 |
| Zales Samples | SD-U2019 | S-U7457 | 6/18/2007 | BUYER SMP M852 | Style | BDP882348-51B | 19.00 | 19.00 | 1 | $ 19.00 |
| Zales Samples | SD-U2019 | S-U7457 | 6/18/2007 | BUYER SMP M852 | Style | BDP882349-51B | 15.75 | 15.75 | 1 | $ 15.75 |
| Zales Samples | SD-U2019 | S-U7458 | 7/9/2007 | LINE SAMPLE | Style | BDA880209-51B | 28.35 | 28.35 | 1 | $ 28.35 |
| Zales Samples | SD-U2019 | S-U7458 | 7/9/2007 | LINE SAMPLE | Style | BD880710-51B | 57.75 | 57.75 | 1 | $ 57.75 |
| Zales Samples | SD-U2019 | S-U7458 | 7/9/2007 | LINE SAMPLE | Style | BDE881829-51B | 31.50 | 31.50 | 1 | $ 31.50 |
| Zales Samples | SD-U2019 | S-U7458 | 7/9/2007 | LINE SAMPLE | Style | BDE881830-51B | 52.50 | 52.50 | 1 | $ 52.50 |
| Zales Samples | SD-U2019 | S-U7458 | 7/9/2007 | LINE SAMPLE | Style | BDE881831-51B | 68.25 | 68.25 | 1 | $ 68.25 |
| Zales Samples | SD-U2019 | S-U7458 | 7/9/2007 | LINE SAMPLE | Style | BDE881832-51B | 31.50 | 31.50 | 1 | $ 31.50 |
| Zales Samples | SD-U2019 | S-U7458 | 7/9/2007 | LINE SAMPLE | Style | BDN880534-51A | 86.10 | 86.10 | 1 | $ 86.10 |
| Zales Samples | SD-U2019 | S-U7458 | 7/9/2007 | LINE SAMPLE | Style | BDP882745-51B | 17.85 | 17.85 | 1 | $ 17.85 |
| Zales Samples | SD-U2019 | S-U7458 | 7/9/2007 | LINE SAMPLE | Style | BDP882746-51B | 17.85 | 17.85 | 1 | $ 17.85 |
| Zales Samples | SD-U2019 | S-U7458 | 7/9/2007 | LINE SAMPLE | Style | BDP882747-51B | 17.85 | 17.85 | 1 | $ 17.85 |
| Zales Samples | SD-U2019 | S-U7459 | 7/9/2007 | LINE SAMPLE | Style | BDP882748-51E | 55.65 | 55.65 | 1 | $ 55.65 |
| Zales Samples | SD-U2019 | S-U7459 | 7/27/2007 | PHOTE SAMPLE | Style | SVP205909-12 | 118.00 | 118.00 | 1 | $ 118.00 |
| Zales Samples | SD-U2019 | S-U7460 | 7/27/2007 | BUYER SAMPLE | Style | BD8880476A-51 | 53.00 | 53.00 | 1 | $ 53.00 |
| Zales Samples | SD-U2019 | S-U7460 | 7/27/2007 | BUYER SAMPLE | Style | BD88091DA-51 | 40.00 | 40.00 | 1 | $ 40.00 |
| Zales Outlet | SD-2008 | S-U7462 | 7/30/2007 | MASTER SAMPLE | Style | BDA880056-21D | 465.00 | 930.00 | 2 | $ 930.00 |
| Zales Samples | SD-U2019 | S-U7463 | 8/1/2007 | BUYER SAMPLE | Style | BDE881674-51 | 66.00 | 66.00 | 1 | $ 66.00 |
| Zales Samples | SD-U2019 | S-U7464 | 8/13/2007 | BUYER SAMPLE | Style | BDN880533-51A | 100.00 | 100.00 | 1 | $ 100.00 |
| Zales Samples | SD-U2019 | S-U7464 | 8/13/2007 | BUYER SAMPLE | Style | BDP882747-51B | 17.85 | 17.85 | 1 | $ 17.85 |
| Zales Samples | SD-U2019 | S-U7465 | 8/22/2007 | BUYER SAMPLES | Style | BDP882746-51B | 17.00 | 17.00 | 1 | $ 17.00 |
| Zales Samples | SD-U2019 | S-U7465 | 8/22/2007 | BUYER SAMPLES | Style | BDP882756-51E | 45.00 | 45.00 | 1 | $ 45.00 |
| Zales Samples | SD-U2019 | S-U7465 | 8/22/2007 | BUYER SAMPLES | Style | BDP882759-51B | 23.00 | 23.00 | 1 | $ 23.00 |
| Zales Samples | SD-U2019 | S-U7465 | 8/22/2007 | BUYER SAMPLES | Style | BDP882760-51B | 23.00 | 23.00 | 1 | $ 23.00 |
| Zales Samples | SD-U2019 | S-U7465 | 8/22/2007 | BUYER SAMPLES | Style | BDP882761-51B | 23.00 | 23.00 | 1 | $ 23.00 |
| Zales Samples | SD-U2019 | S-U7466 | 8/24/2007 | BUYER SAMPLE | Style | BD8880728-51B | 415.00 | 415.00 | 1 | $ 415.00 |
| Zales Samples | SD-U2019 | S-U7467 | 9/6/2007 | BUYER SAMPLE | Style | BDN880534-51A | 95.00 | 95.00 | 1 | $ 95.00 |
| Zales Samples | SD-U2019 | S-U7469 | 9/17/2007 | BUYER SAMPLE | Style | BDP882758-51E | 47.00 | 47.00 | 1 | $ 47.00 |
| Zales Samples | SD-U2019 | S-U7470 | 9/24/2007 | BUYER SAMPLE | Style | BDP882759-51B | 23.00 | 23.00 | 1 | $ 23.00 |
| Zales Samples | SD-U2019 | S-U7473 | 11/5/2007 | BUYER SAMPLE | Style | BDP882066-51B | 30.00 | 30.00 | 1 | $ 30.00 |
| Zale Canada Co | SD-2007 | S-U7486 | 5/19/2008 | BUYER SAMPLE | Style | BDR884282-21A | 477.00 | 477.00 | 1 | $ 477.00 |
| Zale Corporation | KI-2005 | 4974 | 6/16/2008 | | Style | KE3913-18KW | 4,656.00 | 4,656.00 | 1 | $ 4,656.00 |
| Zale Corporation | KI-2005 | 4974 | 6/16/2008 | | Style | KE3914-18KW | 4,844.00 | 4,844.00 | 1 | $ 4,844.00 |
| Zale Corporation | KI-2005 | 4974 | 6/16/2008 | | Style | KR2400W | 5,024.00 | 5,024.00 | 1 | $ 5,024.00 |
| Zale Corporation | KI-2005 | 4974 | 6/16/2008 | | Style | KR3915-18KW | 6,263.00 | 6,263.00 | 1 | $ 6,263.00 |
| Zale Corporation | KI-2005 | 4974 | 6/16/2008 | | Style | KR3916-18KW | 6,344.00 | 6,344.00 | 1 | $ 6,344.00 |
| Zale Corporation | KI-2005 | 4974 | 6/16/2008 | | Style | KR3917-18KW | 4,906.00 | 4,906.00 | 1 | $ 4,906.00 |
| Zale Corporation | KI-2005 | 4974 | 6/16/2008 | | Style | KR3918-18KW | 5,138.00 | 5,138.00 | 1 | $ 5,138.00 |
| Zale Corporation | KI-2005 | 4974 | 6/16/2008 | | Style | KR3919-18KW | 7,131.00 | 7,131.00 | 1 | $ 7,131.00 |
| Zale Corporation | KI-2005 | 4974 | 6/16/2008 | | Style | KR3920-18KW | 6,538.00 | 6,538.00 | 1 | $ 6,538.00 |
| Zale Corporation | KI-2005 | 4974 | 6/16/2008 | | Style | KR3921-18KW | 8,956.00 | 8,956.00 | 1 | $ 8,956.00 |
| Zale Corporation | KI-2005 | 4974 | 6/16/2008 | | Style | KR3927-18KW | 1,669.00 | 1,669.00 | 1 | $ 1,669.00 |
| Zale Corporation | KI-2005 | 4974 | 6/16/2008 | | Style | KR3928-18KW | 3,125.00 | 3,125.00 | 1 | $ 3,125.00 |
| Zales Corp | SD-2009 | S-I42702 | 1/23/2009 | 42702 | Style | PD09001BD-21 | 201.52 | 201.52 | 1 | $ 201.52 |
| Zale Corporation | KI-2005 | 21631 | 4/30/2009 | | Style | KR2797Y | 265.00 | 265.00 | 1 | $ 265.00 |
| Zale Corporation | KI-2005 | 21631 | 4/30/2009 | | Style | KR3040-10XW | 285.00 | 285.00 | 1 | $ 285.00 |
| Zale Corporation | KI-2005 | 21631 | 4/30/2009 | | Style | KR3055-10XY | 285.00 | 285.00 | 1 | $ 285.00 |
| Zale Corporation | KI-2005 | 21631 | 4/30/2009 | | Style | KR3663-10XY | 135.00 | 135.00 | 1 | $ 135.00 |
| Zale Corporation | KI-2005 | 21631 | 4/30/2009 | | Style | KR4423-10XW | 70.00 | 70.00 | 1 | $ 70.00 |
| Zale Corporation | KI-2005 | 22274 | 8/20/2009 | | Style | KR3490W | 135.00 | 135.00 | 1 | $ 135.00 |

| Company | Acct | Invoice | Date | Ref | Type | Item | Qty | Price | Ext. Price | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Zale Corporation | KI-2005 | 22274 | 8/20/2009 | | Style | KR3490Y | 1 | 135.00 | 135.00 | 1 | $ 135.00 |
| Zale Corporation | KI-2005 | 22365 | 9/8/2009 | | Style | KR2874Y | 1 | 135.00 | 135.00 | 1 | $ 135.00 |
| Zales Outlet | SD-2008 | S-I43500 | 11/6/2009 | 43500 | Style | PD0912208-21 | 1 | 266.00 | 266.00 | 1 | $ 266.00 |
| Zales Outlet | SD-2008 | S-I43500 | 11/6/2009 | 43500 | Style | R0617O8GY-21 | 1 | 405.70 | 405.70 | 1 | $ 405.70 |
| Zales Outlet | SD-2008 | S-I43500 | 11/6/2009 | 43500 | Style | R09244D8-21 | 1 | 336.00 | 336.00 | 1 | $ 336.00 |
| Zales Outlet | SD-2008 | S-I43500 | 11/6/2009 | 43500 | Style | R09460BD8-21 | 1 | 293.00 | 293.00 | 1 | $ 293.00 |
| Zales Outlet | SD-2008 | S-I43500 | 11/6/2009 | 43500 | Style | R09481BD8-21 | 1 | 279.62 | 279.62 | 1 | $ 279.62 |
| Zale Outlet | SD-2009 | S-I44089 | 5/25/2010 | 44089 | Style | R10675-21 | 1 | 483.67 | 483.67 | 1 | $ 483.67 |
| Zale Outlet | SD-2008 | S-I44219 | 8/5/2010 | 44219 | Style | R10062O-21 | 1 | 447.00 | 447.00 | 1 | $ 447.00 |
| Zale Outlet | SD-2007 | S-I44542 | 10/21/2010 | 44542 | Style | R10675-21 | 2 | 611.18 | 1,222.36 | 2 | $ 1,222.36 |
| Zale Canada Co | SD-2007 | S-I44866 | 2/11/2011 | 44866 | Style | ER110014-21 | 2 | 87.44 | 174.88 | 2 | $ 174.88 |
| Zale Canada Co | SD-2007 | S-I45314 | 5/20/2011 | 45314 | Style | ER110014-11 | 2 | 66.50 | 133.00 | 2 | $ 133.00 |
| Zales Corp | SD-2009 | S-I45317 | 5/20/2011 | 45317 | Style | ER110017A-11 | 1 | 71.25 | 71.25 | 1 | $ 71.25 |
| Zales Corp | SD-2009 | S-I45378 | 5/30/2011 | 45378 | Style | R11078-22 | 1 | 685.45 | 685.45 | 1 | $ 685.45 |
| Zale Canada Co | SD-2009 | S-I45523 | 6/16/2011 | 45523 | Style | ER110132-21 | 2 | 241.00 | 482.00 | 2 | $ 482.00 |
| Zales Corp | SD-2009 | S-I45523 | 6/16/2011 | 45523 | Style | PD101482-21 | 1 | 238.00 | 238.00 | 1 | $ 238.00 |
| Zales Corp | SD-2009 | S-I45523 | 6/16/2011 | 45523 | Style | PD110174-21 | 1 | 670.00 | 670.00 | 1 | $ 670.00 |
| Zales Corp | SD-2009 | S-I45523 | 6/16/2011 | 45523 | Style | PD110436-21 | 1 | 110.00 | 110.00 | 1 | $ 110.00 |
| Zales Corp | SD-2009 | S-I45671 | 7/13/2011 | 45671 | Style | R1520102-51 | 1 | 20.15 | 20.15 | 1 | $ 20.15 |
| Zale Canada Co | SD-2007 | S-I45671 | 7/13/2011 | 45671 | Style | R1520102-51 | 1 | 20.14 | 20.14 | 1 | $ 20.14 |
| Zale Canada Co | SD-2009 | S-I45689 | 7/15/2011 | 45689 | Style | R8107309-11 | 2 | 337.22 | 674.44 | 2 | $ 337.22 |
| Zales Corp | SD-2007 | S-I45743 | 7/22/2011 | 45743 | Style | ER110018-21 | 2 | 132.79 | 265.58 | 2 | $ 265.58 |
| Zale Canada Co | SD-2007 | S-I45544 | 7/27/2011 | 45544 | Style | R1520102-51 | 1 | 26.74 | 26.74 | 1 | $ 26.74 |
| Zales Outlet | SD-2008 | S-I45826 | 8/1/2011 | 45826 | Style | R11076-21 | 2 | 2,861.23 | 2,861.23 | 2 | $ 2,861.23 |
| Zales Outlet | SD-2008 | S-I45835 | 8/1/2011 | 45835 | Style | ER110017A-21 | 2 | 103.00 | 206.00 | 2 | $ 206.00 |
| Zales Outlet | SD-2008 | S-I45835 | 8/1/2011 | 45835 | Style | ER110132-21 | 2 | 218.50 | 437.00 | 2 | $ 437.00 |
| Zales Outlet | SD-2008 | S-I45835 | 8/1/2011 | 45835 | Style | PD101482-21 | 1 | 217.00 | 217.00 | 1 | $ 217.00 |
| Zales Outlet | SD-2008 | S-I45835 | 8/1/2011 | 45835 | Style | PD110174-21 | 1 | 543.00 | 543.00 | 1 | $ 543.00 |
| Zales Outlet | SD-2008 | S-I45835 | 8/1/2011 | 45835 | Style | PD110436-21 | 1 | 100.00 | 100.00 | 1 | $ 100.00 |
| Zales Corp | SD-2009 | S-I46062 | 8/29/2011 | 46062 | Style | PD110436-21 | 1 | 110.00 | 110.00 | 1 | $ 110.00 |
| Zale Canada Co | SD-2007 | S-I46179 | 9/19/2011 | 46179 | Style | R101033-22 | 1 | 1,747.00 | 1,747.00 | 1 | $ 1,747.00 |
| Zales Outlet | SD-2008 | S-I46832 | 1/11/2012 | 46832 | Style | R1520102-51 | 1 | 25.00 | 25.00 | 1 | $ 25.00 |
| Zale Canada Co | SD-2009 | S-4530 | 7/2/2012 | 250949 | Style | ER200PW | 1 | 1,650.00 | 1,650.00 | 1 | $ 1,650.00 |
| Zales Corp | SD-2007 | S-I47748 | 7/11/2012 | 47748 | Style | R1520102-51 | 1 | 38.45 | 38.45 | 1 | $ 38.45 |
| Zales Corp | SD-2007 | S-4592 | 7/18/2012 | SAMPLES | Style | PEN100PRW | 2 | 2,400.00 | 4,800.00 | 2 | $ 4,800.00 |
| Zales Corp | SD-2009 | S-4592 | 7/18/2012 | SAMPLES | Style | PEN100RDW | 1 | 2,400.00 | 2,400.00 | 1 | $ 2,400.00 |
| Zale Corporation | KI-2005 | 31703 | 11/19/2012 | | Style | MIR9629-14KW | 1 | 112.60 | 112.60 | 1 | $ 112.60 |
| Zale Corporation | KI-2005 | 31704 | 11/19/2012 | | Style | MIR9629-14KW | 1 | 112.60 | 112.60 | 1 | $ 112.60 |
| Zale Outlet | SD-2007 | S-I49845 | 3/25/2013 | 49845 | Style | R1006752-12 | 1 | 156.94 | 156.94 | 1 | $ 156.94 |
| Zale Corporation | KI-2005 | 32309 | 4/29/2013 | | Style | KR10509W | 1 | 1,350.00 | 1,350.00 | 1 | $ 1,350.00 |
| Zales Outlet | SD-2008 | S-I50284 | 5/17/2013 | 50284 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| Zales Outlet | SD-2008 | S-I50520 | 6/28/2013 | 50520 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| Zales Outlet | SD-2008 | S-I50556 | 7/5/2013 | 50556 | Style | R10675-22 | 1 | 352.00 | 352.00 | 1 | $ 352.00 |
| Zales Corp | SD-2009 | S-6954 | 7/9/2013 | SAMPLES | Metal | 1R47I | 1 | 200.00 | 200.00 | 1 | $ 200.00 |
| Zales Corp | SD-2009 | S-6954 | 7/9/2013 | | Metal | 1R471K | 1 | 200.00 | 200.00 | 1 | $ 200.00 |
| Zales Corp | SD-2009 | S-I50819 | 8/14/2013 | 50819 | Style | R1520102-51 | 1 | 25.00 | 50.00 | 1 | $ 12.50 |
| Zale Canada Co | SD-2007 | S-I50820 | 8/14/2013 | 50820 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| Zale Canada Co | SD-2007 | S-I50853 | 8/19/2013 | 50853 | Style | R1520102-51 | 1 | 7.41 | 7.41 | 1 | $ 7.41 |
| Zale Canada Co | SD-2009 | S-I50853 | 8/19/2013 | 50853 | Style | R1520102-51 | 1 | 6.35 | 6.35 | 1 | $ 6.35 |
| Zale Canada Co | SD-2007 | S-I50853 | 8/19/2013 | 50853 | Style | R1520102-51 | 1 | 7.41 | 7.41 | 1 | $ 7.41 |
| Zale Canada Co | SD-2007 | S-I50853 | 8/19/2013 | 50853 | Style | R1520102-51 | 1 | 5.29 | 5.29 | 1 | $ 5.29 |
| Zale Canada Co | SD-2007 | S-I50853 | 8/19/2013 | 50853 | Style | R1520102-51 | 2 | 5.82 | 11.64 | 2 | $ 11.64 |
| Zale Corporation | KI-2005 | 32918 | 9/4/2013 | | Style | K86427SCW | 1 | 2,000.00 | 2,000.00 | 1 | $ 2,000.00 |
| Zales Corp | SD-2009 | S-7551 | 9/12/2013 | Samples - Cathy | Style | SO2035W142A | 2 | 375.00 | 750.00 | 2 | $ 750.00 |

| | | | | | | Qty | Price | Ext | Qty | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SD-2008 | Zales Outlet | S-I51192 | 9/30/2013 51192 | Style | MR13286128SM-51 | 1 | 11.64 | 11.64 | 1 | $ | 11.64 |
| SD-2008 | Zales Outlet | S-I51192 | 9/30/2013 51192 | Style | R1520102-51 | 1 | 8.47 | 8.47 | 1 | $ | 8.47 |
| SD-2007 | Zales Outlet | S-I51410 | 10/29/2013 51410 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ | 50.00 |
| SD-2008 | Zales Outlet | S-I51582 | 11/22/2013 51582 | Style | R101587-11 | 1 | 128.84 | 128.84 | 1 | $ | 128.84 |
| SD-UD2019 | Zales Samples | S-U4296 | 2/6/2014 COLOR SAMPLE | Style | FINISHED JRY | 3 | | | 3 | $ | |
| SD-UD2019 | Zales Samples | S-U4296 | 2/6/2014 COLOR SAMPLE | Style | FINISHED JRY | 3 | | | 3 | $ | |
| SD-UD2019 | Zales Samples | S-U4296 | 2/6/2014 COLOR SAMPLE | Style | FINISHED JRY | 3 | | | 3 | $ | |
| SD-UD2019 | Zales Samples | S-U4296 | 2/6/2014 COLOR SAMPLE | Style | FINISHED JRY | 3 | | | 3 | $ | |
| SD-UD2019 | Zales Samples | S-U4296 | 2/6/2014 COLOR SAMPLE | Style | FINISHED JRY | 3 | | | 3 | $ | |
| KI-2006 | Zale Canada Diamond Sourcing Inc | 33885 | 2/13/2014 | Style | KE11324-10KW | 2 | 216.82 | 433.64 | 1 | $ | 216.82 |
| SD-2009 | Zales Outlet | S-I52419 | 3/10/2014 52419 | Style | R10173008-11 | 2 | 355.05 | 710.10 | 1 | $ | 355.05 |
| SD-2008 | Zales Outlet | S-I52601 | 4/9/2014 52601 | Style | T1J21L0013MLT-11 | 1 | 233.26 | 233.26 | 1 | $ | 233.26 |
| SD-2008 | Zales Outlet | S-I52601 | 4/9/2014 52601 | Style | R13011508-19 | 1 | 268.00 | 268.00 | 1 | $ | 268.00 |
| SD-2008 | Zales Outlet | S-I52752 | 4/21/2014 52752 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ | 50.00 |
| SD-2008 | Zales Outlet | S-I53412 | 6/18/2014 53412 | Style | R1301302A-17 | 1 | 149.00 | 149.00 | 1 | $ | 149.00 |
| SD-2009 | Zales Corp | S-I53412 | 6/26/2014 Cathy | Style | SO2062T14-CZ | 2 | 250.00 | 250.00 | 1 | $ | 250.00 |
| SD-2007 | Zale Canada Co | S-I53997 | 9/3/2014 53997 | Style | R1520102-51 | 1 | 25.00 | 50.00 | 2 | $ | 50.00 |
| KI-2005 | Zale Corporation | 132807 | 9/11/2014 641889-8904 | Style | KE113240T4TZX1 | 5 | 225.26 | 1,126.30 | 2 | $ | 450.52 |
| SD-2007 | Zale Canada Co | S-I54070 | 9/11/2014 54070 | Style | R1520102-51 | 1 | 197.06 | 197.06 | 1 | $ | 197.06 |
| SD-2007 | Zale Canada Co | S-I54341 | 10/8/2014 54341 | Style | R1520102-51 | 2 | 50.00 | 100.00 | 2 | $ | 25.00 |
| SD-2007 | Zale Canada Co | S-I54364 | 10/10/2014 54364 | Style | R1520102-51 | 1 | 50.00 | 100.00 | 2 | $ | 50.00 |
| SD-2008 | Zale Canada Co | S-I54620 | 11/3/2014 54620 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ | 50.00 |
| KI-2005 | Zale Corporation | 138820 | 11/13/2014 Becky Isaacs | Diamond | RO1/2T/CTS | 3 | 1,150.00 | 2,886.50 | 3 | $ | 2,886.50 |
| KI-2005 | Zale Corporation | 138820 | 11/13/2014 Becky Isaacs | Diamond | WRD 1/2 601A | 3 | 975.00 | 1,930.50 | 2 | $ | 1,930.50 |
| SD-UD2025 | Zale Piercing Pagoda | S-I54776 | 11/18/2014 54776 | Style | PD14020308-57 | 1 | 74.00 | 74.00 | 2 | $ | 148.00 |
| SD-UD2025 | Zale Piercing Pagoda | S-I54776 | 11/18/2014 54776 | Style | TJ14IN0001-58 | 1 | 58.00 | 58.00 | 3 | $ | 174.00 |
| SD-2008 | Zales Outlet | S-I55065 | 12/16/2014 55065 | Style | R1520102-51 | 1 | 6.38 | 6.38 | 1 | $ | 6.38 |
| SD-2008 | Zales Outlet | S-I55065 | 12/16/2014 55065 | Style | R1520102-51 | 1 | 8.71 | 8.71 | 1 | $ | 8.71 |
| KI-2005 | Zale Corporation | 143441 | 1/20/2015 M-DAY SAMPLES | Style | KR13174GP3MG | 1 | 363.00 | 363.00 | 1 | $ | 363.00 |
| KI-2005 | Zale Corporation | 143468 | 1/28/2015 sample | Style | KR9476GWCZ | 1 | 1,108.04 | 1,108.04 | 1 | $ | 1,108.04 |
| SD-2008 | Zales Outlet | S-I55632 | 1/28/2015 55632 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ | 50.00 |
| SD-2009 | Zales Corp | S-I55721 | 2/9/2015 55721 | Style | R1520102-51 | 1 | 191.17 | 191.17 | 1 | $ | 191.17 |
| KI-2005 | Zale Corporation | 144174 | 3/17/2015 Masters | Style | KR13861GP3MG | 1 | 321.39 | 321.39 | 2 | $ | 321.39 |
| SD-2007 | Zales Outlet | S-I57286 | 8/3/2015 57286 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ | 50.00 |
| KI-2005 | Zale Corporation | 149626 | 8/31/2015 865725 | Style | KR15993GW3TZ | 34 | 486.74 | 16,549.16 | 2 | $ | 486.74 |
| SD-2008 | Zale Canada Co | S-I57553 | 9/3/2015 57553 | Style | T8151737Z-12 | 1 | 100.00 | 100.00 | 1 | $ | 100.00 |
| SD-2007 | Zale Canada Co | S-I57823 | 10/2/2015 57823 | Style | R1520102-51 | 2 | 15.64 | 15.64 | 2 | $ | 15.64 |
| SD-2008 | Zales Outlet | S-I57855 | 10/3/2015 57855 | Style | R1520102-51 | 1 | 3.47 | 6.94 | 2 | $ | 6.94 |
| SD-2008 | Zales Outlet | S-I57933 | 10/15/2015 57933 | Style | R1520102-51 | 2 | 50.00 | 50.00 | 1 | $ | 50.00 |
| KI-2005 | Zale Corporation | 151025 | 10/21/2015 Deepak&Akshie Talk | Style | KR156680WCZ-51 | 2 | 30.00 | 60.00 | 2 | $ | 60.00 |
| SD-2007 | Zale Canada Co | S-I58063 | 10/28/2015 58063 | Style | R1520102-51 | 2 | 50.00 | 50.00 | 1 | $ | 100.00 |
| SD-2007 | Zales Outlet | S-I58117 | 11/4/2015 58117 | Style | ER1508632-11 | 2 | 50.00 | 100.00 | 2 | $ | 100.00 |
| SD-2007 | Zales Outlet | S-I58117 | 11/4/2015 58117 | Style | ER1508672-11 | 2 | 50.00 | 100.00 | 2 | $ | 100.00 |
| SD-2007 | Zales Outlet | S-I58117 | 11/4/2015 58117 | Style | ER1512502-12 | 2 | 50.00 | 100.00 | 2 | $ | 100.00 |
| SD-2008 | Zales Outlet | S-I58117 | 11/4/2015 58117 | Style | PD1508752-11 | 1 | 81.10 | 81.10 | 1 | $ | 81.10 |
| SD-2008 | Zales Outlet | S-I58192 | 11/10/2015 58192 | Style | ER1508652-11 | 2 | 35.45 | 70.90 | 2 | $ | 70.90 |
| SD-2008 | Zales Outlet | S-I58192 | 11/10/2015 58192 | Style | ER1508662-11 | 2 | 35.45 | 70.90 | 1 | $ | 70.90 |
| SD-2008 | Zales Outlet | S-I58349 | 11/27/2015 58349 | Style | R1520102-51 | 1 | 50.00 | 100.00 | 2 | $ | 50.00 |
| SD-2008 | Zale Canada Co | S-I58369 | 11/30/2015 58369 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ | 50.00 |
| SD-2007 | Zale Canada Co | S-I58443 | 12/4/2015 58443 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ | 50.00 |
| SD-2007 | Zale Canada Co | S-I58599 | 12/12/2015 58599 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ | 50.00 |
| SD-2007 | Zale Canada Co | S-I58599 | 12/12/2015 58599 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ | 50.00 |
| SD-2007 | Zale Canada Co | S-I58599 | 12/12/2015 58599 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ | 50.00 |

| Loc | Customer | Invoice | Date / No. | Type | Style | Qty | Price | Qty | Amount | Ext |
|---|---|---|---|---|---|---|---|---|---|---|
| SD-2007 | Zale Canada Co | S-I58599 58599 | 12/12/2015 58599 | Style | R1520102-51 | 1 | 50.00 | 1 | 50.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I58599 58599 | 12/12/2015 58599 | Style | R1520102-51 | 1 | 50.00 | 1 | 50.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I58599 58599 | 12/12/2015 58599 | Style | R1520102-51 | 1 | 50.00 | 1 | 50.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I58599 58599 | 12/12/2015 58599 | Style | R1520102-51 | 1 | 50.00 | 1 | 50.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I58599 58599 | 12/12/2015 58599 | Style | R1520102-51 | 1 | 50.00 | 1 | 50.00 | $ 50.00 |
| SD-2008 | Zales Outlet | S-I58829 58829 | 12/24/2015 58829 | Style | R1520102-51 | 1 | 50.00 | 1 | 50.00 | $ 50.00 |
| SD-2009 | Zales Corp | S-I59357 59357 | 2/12/2016 59357 | Style | R1525442-23 | 1 | 225.00 | 1 | 225.00 | $ 225.00 |
| SD-2007 | Zale Canada Co | S-I59467 | 2/22/2016 59467 | Style | R1520102-51 | 1 | 50.00 | 1 | 50.00 | $ 50.00 |
| SD-2008 | Zales Outlet | S-I59606 59606 | 3/2/2016 59606 | Style | R1520102-51 | 1 | 50.00 | 1 | 50.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I59765 59765 | 3/15/2016 59765 | Style | PD1508722-11 | 1 | 50.00 | 1 | 50.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I59765 59765 | 3/15/2016 59765 | Style | PD1508742-12 | 2 | 50.00 | 2 | 50.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I59765 59765 | 3/15/2016 59765 | Style | R1520102-51 | 1 | 25.00 | 1 | 25.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I59866 59866 | 3/21/2016 59866 | Style | R1520102-51 | 2 | 50.00 | 2 | 50.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I59866 59866 | 3/21/2016 59866 | Style | R1520102-51 | 1 | 50.00 | 1 | 50.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I59866 59866 | 3/21/2016 59866 | Style | R1520102-51 | 2 | 25.00 | 2 | 25.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I59866 59866 | 3/21/2016 59866 | Style | R1520102-51 | 2 | 25.00 | 2 | 25.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I59866 59866 | 3/21/2016 59866 | Style | R1520102-51 | 2 | 50.00 | 2 | 50.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I60092 60092 | 4/6/2016 60092 | Style | R1520102-51 | 2 | 50.00 | 2 | 50.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I60092 60092 | 4/6/2016 60092 | Style | R1520102-51 | 2 | 50.00 | 2 | 50.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I60156 60156 | 4/13/2016 60156 | Style | ER160612-22 | 2 | 25.00 | 2 | 25.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I60156 60156 | 4/13/2016 60156 | Style | ER160662-21 | 2 | 25.00 | 2 | 25.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I60156 60156 | 4/13/2016 60156 | Style | ER160632-21 | 2 | 25.00 | 2 | 25.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I60156 60156 | 4/13/2016 60156 | Style | ER160644-22 | 2 | 25.00 | 2 | 25.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I60156 60156 | 4/13/2016 60156 | Style | ER160672-22 | 2 | 25.00 | 2 | 25.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I60156 60156 | 4/13/2016 60156 | Style | ER160682-21 | 2 | 25.00 | 2 | 25.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I60156 60156 | 4/13/2016 60156 | Style | ER160692-21 | 2 | 25.00 | 2 | 25.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I60310 60310 | 4/29/2016 60310 | Style | ER160670-21 | 1 | 50.00 | 1 | 50.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I60609 60609 | 6/2/2016 60609 | Style | ER160672-21 | 2 | 25.00 | 2 | 25.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I60622 60622 | 6/2/2016 60622 | Style | R1520102-51 | 2 | 25.00 | 2 | 25.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I60622 60622 | 6/2/2016 60622 | Style | ER160662-21 | 2 | 25.00 | 2 | 25.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I60622 60622 | 6/2/2016 60622 | Style | ER160682-21 | 2 | 25.00 | 2 | 25.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I60622 60622 | 6/2/2016 60622 | Style | ER160671-21 | 2 | 25.00 | 2 | 25.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I60642 60642 | 6/6/2016 60642 | Style | ER160672-21 | 1 | 14.91 | 1 | 14.91 | $ 14.91 |
| SD-2007 | Zale Canada Co | S-I60642 60642 | 6/6/2016 60642 | Style | R1520102-51 | 2 | 13.86 | 2 | 13.86 | $ 27.72 |
| SD-2007 | Zale Canada Co | S-I60642 60642 | 6/6/2016 60642 | Style | R1520102-51 | 1 | 27.72 | 1 | 27.72 | $ 27.72 |
| SD-2007 | Zale Canada Co | S-I60642 60642 | 6/6/2016 60642 | Style | R1520102-51 | 2 | 10.57 | 2 | 10.57 | $ 21.14 |
| SD-2007 | Zale Canada Co | S-I60642 60642 | 6/6/2016 60642 | Style | R1520102-51 | 1 | 16.89 | 1 | 16.89 | $ 16.89 |
| SD-2007 | Zale Canada Co | S-I60770 60770 | 6/17/2016 60770 | Style | R1520102-51 | 1 | 15.03 | 1 | 15.03 | $ 15.03 |
| SD-2007 | Zale Canada Co | S-I60770 60770 | 6/17/2016 60770 | Style | R1520102-51 | 1 | 32.00 | 1 | 32.00 | $ 32.00 |
| SD-2007 | Zale Canada Co | S-I60770 60770 | 6/17/2016 60770 | Style | R1520102-51 | 1 | 33.00 | 1 | 33.00 | $ 33.00 |
| SD-2007 | Zale Canada Co | S-I60782 60782 | 6/20/2016 60782 | Style | R1520102-51 | 1 | 33.00 | 1 | 33.00 | $ 33.00 |
| SD-2007 | Zale Canada Co | S-I60784 60784 | 6/20/2016 60784 | Style | R1520102-51 | 1 | 50.00 | 1 | 50.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I60784 60784 | 6/20/2016 60784 | Style | R1520102-51 | 1 | 50.00 | 1 | 50.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I60784 60784 | 6/20/2016 60784 | Style | R1520102-51 | 1 | 50.00 | 1 | 50.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I60819 60819 | 6/23/2016 60819 | Style | R1520102-51 | 2 | 25.00 | 2 | 25.00 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-I60819 60819 | 6/23/2016 60819 | Style | ER160670-21 | 2 | 25.00 | 2 | 25.00 | $ 25.00 |
| SD-2009 | Zales Corp | S-I60914 60914 | 7/2/2016 60914 | Style | R1520102-51 | 1 | 50.00 | 1 | 50.00 | $ 50.00 |
| SD-2008 | Zales Outlet | S-I60971 60971 | 7/9/2016 60971 | Style | R1520102-51 | 1 | 100.00 | 1 | 100.00 | $ 100.00 |
| SD-2008 | Zales Outlet | S-I60971 60971 | 7/9/2016 60971 | Style | R1520102-51 | 1 | 100.00 | 1 | 100.00 | $ 100.00 |
| SD-2008 | Zales Outlet | S-I60972 60972 | 7/9/2016 60972 | Style | R1520102-51 | 1 | 100.00 | 1 | 100.00 | $ 100.00 |
| SD-2007 | Zale Canada Co | S-I60995 60995 | 7/13/2016 60995 | Style | R1520102-51 | 1 | 100.00 | 1 | 100.00 | $ 100.00 |
| SD-2007 | Zale Canada Co | S-I60995 60995 | 7/13/2016 60995 | Style | R1520102-51 | 1 | 100.00 | 1 | 100.00 | $ 100.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SD-2007 | Zale Canada Co | S:i61016 | 7/14/2016 61016 | Style | ER160672-21 | 2 | 815.88 | 1,631.76 | 1 | $ 815.88 |
| SD-2007 | Zale Canada Co | S:i61030 | 7/15/2016 61030 | Style | TB151743-12 | 1 | 345.00 | 345.00 | 1 | $ 345.00 |
| KI-2005 | Zale Corporation | 166001 | 8/3/2016 P15669 | Stone | OVALS (8X6MM) | 4 | 28.00 | 108.08 | 4 | $ 108.08 |
| KI-2005 | Zale Corporation | 166001 | 8/3/2016 P15669 | Stone | OVALS (8X6MM) | 4 | 50.00 | 183.50 | 4 | $ 183.50 |
| KI-2005 | Zale Corporation | 166001 | 8/3/2016 Priyanka Master samples | Stone | OVALS (8X6MM) | 4 | 62.00 | 244.90 | 4 | $ 244.90 |
| SD-2007 | Zale Canada Co | S:i61198 | 8/9/2016 61198 | Style | R152010Z-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2007 | Zale Canada Co | S:i61280 | 8/22/2016 61280 | Style | R1617822-21 | 1 | 146.79 | 146.79 | 1 | $ 146.79 |
| SD-2007 | Zale Canada Co | S:i61326 | 8/24/2016 61326 | Style | R152010Z-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2007 | Zale Canada Co | S:i61497 | 9/9/2016 61497 | Style | R152010Z-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2007 | Zale Canada Co | S:i61539 | 9/14/2016 61539 | Style | ER150450-21 | 2 | 197.85 | 395.70 | 2 | $ 395.70 |
| SD-2007 | Zale Canada Co | S:i61594 | 9/21/2016 61594 | Style | R152010Z-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2007 | Zale Canada Co | S:i61649 | 9/26/2016 61649 | Style | R152010Z-51 | 1 | 50.00 | 100.00 | 1 | $ 50.00 |
| SD-UD2019 | Zales Samples | S:U6171 | 10/1/2016 FROM ISN | Style | ZO-C2-6142E.45 | 7 | 385.76 | 2,700.32 | 1 | $ 385.76 |
| SD-UD2019 | Zales Samples | S:U6171 | 10/1/2016 FROM ISN | Style | ZO-C2-5697P.25 | 12 | 308.22 | 3,698.64 | 6 | $ 1,849.32 |
| SD-UD2019 | Zales Samples | S:U6171 | 10/1/2016 FROM ISN | Style | ZO-C2-6134P.25 | 3 | 277.91 | 833.73 | 1 | $ 277.91 |
| SD-UD2019 | Zales Samples | S:U6171 | 10/1/2016 FROM ISN | Style | ZU-C2-6030E.40 | 2 | 340.74 | 681.48 | 2 | $ 681.48 |
| SD-UD2019 | Zales Samples | S:U6171 | 10/1/2016 FROM ISN | Style | ZU-C2-6030P.40 | 2 | 427.49 | 854.98 | 2 | $ 854.98 |
| SD-2007 | Zale Canada Co | S:i61780 | 10/3/2016 61780 | Style | MR1616692-21 | 1 | 525.00 | 525.00 | 1 | $ 525.00 |
| SD-2007 | Zale Canada Co | S:i62134 | 11/3/2016 62134 | Style | R152010Z-51 | 1 | 35.00 | 35.00 | 1 | $ 35.00 |
| SD-2007 | Zale Canada Co | S:i62134 | 11/3/2016 62134 | Style | R152010Z-51 | 1 | 25.00 | 25.00 | 1 | $ 25.00 |
| SD-2008 | Zales Outlet | S:i62304 | 11/21/2016 62304 | Style | R152010Z-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2007 | Zale Canada Co | S:i62670 | 12/16/2016 62670 | Style | PO141371-21 | 1 | 240.65 | 240.65 | 1 | $ 240.65 |
| SD-2007 | Zale Canada Co | S:i62883 | 1/6/2017 62883 | Style | R152010Z-51 | 1 | 29.37 | 29.37 | 1 | $ 29.37 |
| SD-2007 | Zale Canada Co | S:i62883 | 1/6/2017 62883 | Style | R152010Z-51 | 1 | 23.50 | 23.50 | 1 | $ 23.50 |
| SD-2007 | Zale Canada Co | S:i62884 | 1/6/2017 62884 | Style | R152010Z-51 | 2 | 50.00 | 100.00 | 2 | $ 100.00 |
| SD-2007 | Zale Canada Co | S:i62894 | 1/6/2017 62894 | Style | R152010Z-51 | 1 | 24.71 | 24.71 | 1 | $ 24.71 |
| SD-2007 | Zale Canada Co | S:i62894 | 1/6/2017 62894 | Style | R152010Z-51 | 1 | 20.89 | 20.89 | 1 | $ 20.89 |
| SD-2007 | Zale Canada Co | S:i62993 | 1/16/2017 62993 | Style | R152010Z-51 | 1 | 75.00 | 75.00 | 1 | $ 75.00 |
| SD-2007 | Zale Canada Co | S:i62993 | 1/16/2017 62993 | Style | R152010Z-51 | 1 | 75.00 | 75.00 | 1 | $ 75.00 |
| SD-2007 | Zale Canada Co | S:i62998 | 1/16/2017 62998 | Style | R152010Z-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2007 | Zale Canada Co | S:i62998 | 1/16/2017 62998 | Style | R152010Z-51 | 2 | 50.00 | 100.00 | 2 | $ 100.00 |
| SD-2007 | Zale Canada Co | S:i63172 | 1/30/2017 63172 | Style | R152010Z-51 | 1 | 57.57 | 57.57 | 1 | $ 57.57 |
| SD-2007 | Zale Canada Co | S:i63217 | 2/1/2017 63217 | Style | R170238Z-19 | 1 | 70.55 | 70.55 | 1 | $ 70.55 |
| SD-2007 | Zale Canada Co | S:i63232 | 2/3/2017 63232 | Style | R152010Z-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S:i63635 | 3/20/2017 63635 | Style | R152010Z-51 | 1 | 100.00 | 100.00 | 1 | $ 100.00 |
| SD-2008 | Zales Outlet | S:i63635 | 3/20/2017 63635 | Style | R152010Z-51 | 1 | 100.00 | 100.00 | 1 | $ 100.00 |
| SD-2007 | Zale Canada Co | S:i63987 | 4/21/2017 63987 | Style | R162657W-40 | 6 | 611.75 | 3,670.50 | 2 | $ 1,223.50 |
| SD-2007 | Zale Canada Co | S:i63995 | 4/24/2017 63995 | Style | R170785Z-17 | 1 | 168.51 | 168.51 | 1 | $ 168.51 |
| SD-2007 | Zale Canada Co | S:i64040 | 4/28/2017 64040 | Style | R152010Z-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2007 | Zale Canada Co | S:i64040 | 4/28/2017 64040 | Style | R152010Z-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2007 | Zale Canada Co | S:i64040 | 4/28/2017 64040 | Style | R152010Z-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2007 | Zale Canada Co | S:i64041 | 4/28/2017 64041 | Style | R152010Z-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2007 | Zale Canada Co | S:i64041 | 4/28/2017 64041 | Style | R152010Z-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2007 | Zale Canada Co | S:i64041 | 4/28/2017 64041 | Style | R152010Z-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S:i64049 | 4/29/2017 64049 | Style | R152010Z-51 | 1 | 30.21 | 30.21 | 1 | $ 30.21 |
| SD-2008 | Zales Outlet | S:i64153 | 5/12/2017 64153 | Style | R152010Z-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S:i64197 | 5/15/2017 64197 | Style | R152010Z-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S:i64326 | 5/26/2017 64326 | Style | R152010Z-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S:i64326 | 5/26/2017 64326 | Style | R152010Z-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2007 | Zale Canada Co | S:i64336 | 5/27/2017 64336 | Style | R152010Z-51 | 1 | 75.00 | 75.00 | 1 | $ 75.00 |
| SD-2007 | Zale Canada Co | S:i64336 | 5/27/2017 64336 | Style | R152010Z-51 | 1 | 9.22 | 9.22 | 1 | $ 9.22 |
| SD-2007 | Zale Canada Co | S:i64336 | 5/27/2017 64336 | Style | R152010Z-51 | 1 | 11.03 | 11.03 | 1 | $ 11.03 |
| SD-2007 | Zale Canada Co | S:i64336 | 5/27/2017 64336 | Style | R152010Z-51 | 1 | 33.97 | 33.97 | 1 | $ 33.97 |

| Code | Entity | Item | Date | Doc | Type | Style | Qty | Unit Price | Ext Price | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SD-2008 | Zales Outlet | S-i64446 | 6/8/2017 | 64446 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S-i64446 | 6/8/2017 | 64446 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S-i64446 | 6/8/2017 | 64446 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S-i64446 | 6/8/2017 | 64446 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S-i64446 | 6/8/2017 | 64446 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S-i64446 | 6/8/2017 | 64446 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2009 | Zales Corp | S-i64486 | 6/14/2017 | 64486 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2009 | Zales Corp | S-i64486 | 6/14/2017 | 64486 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2009 | Zales Corp | S-i64486 | 6/14/2017 | 64486 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2009 | Zales Corp | S-i64486 | 6/14/2017 | 64486 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2009 | Zales Corp | S-i64486 | 6/14/2017 | 64486 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Corp | S-i64486 | 6/14/2017 | 64486 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Corp | S-i64486 | 6/14/2017 | 64486 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Corp | S-i64486 | 6/14/2017 | 64486 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2009 | Zales Corp | S-i64579 | 6/27/2017 | 64579 | Style | R17285-21 | 1 | 250.00 | 250.00 | 1 | $ 250.00 |
| SD-2009 | Zales Corp | S-i64579 | 6/27/2017 | 64579 | Style | R17598-21 | 1 | 250.00 | 250.00 | 1 | $ 250.00 |
| SD-2008 | Zales Corp | S-i64585 | 6/28/2017 | 64585 | Style | R100024-12 | 1 | 338.04 | 338.04 | 1 | $ 338.04 |
| SD-2008 | Zales Outlet | S-i64622 | 7/6/2017 | 64622 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S-i64622 | 7/6/2017 | 64622 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S-i64622 | 7/6/2017 | 64622 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S-i64622 | 7/6/2017 | 64622 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S-i64622 | 7/6/2017 | 64622 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S-i64622 | 7/6/2017 | 64622 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S-i64622 | 7/6/2017 | 64622 | Style | R1520102-51 | 1 | 75.00 | 75.00 | 1 | $ 75.00 |
| SD-2008 | Zales Outlet | S-i64622 | 7/6/2017 | 64622 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S-i64622 | 7/6/2017 | 64622 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S-i64622 | 7/6/2017 | 64622 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S-i64622 | 7/6/2017 | 64622 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S-i64638 | 7/6/2017 | 64638 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S-i64638 | 7/6/2017 | 64638 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S-i64638 | 7/6/2017 | 64638 | Style | R1520102-51 | 1 | 100.00 | 100.00 | 1 | $ 100.00 |
| SD-2008 | Zales Outlet | S-i64882 | 8/4/2017 | 64882 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S-i64882 | 8/4/2017 | 64882 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2008 | Zales Outlet | S-i64882 | 8/4/2017 | 64882 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2009 | Zales Corp | S-i64882 | 8/4/2017 | 64882 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2009 | Zales Corp | S-i64882 | 8/4/2017 | 64882 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2009 | Zales Corp | S-i64917 | 8/9/2017 | 64917 | Style | R151941-21 | 1 | 450.00 | 450.00 | 1 | $ 450.00 |
| SD-2007 | Zale Canada Co | S-i64973 | 8/17/2017 | 64973 | Style | R1520102-51 | 2 | 25.00 | 50.00 | 2 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-i64984 | 8/18/2017 | 64984 | Style | R1520102-51 | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2007 | Zale Canada Co | S-i65190 | 10/4/2017 | 65190 | Style | R1520102-51 | 2 | 20.01 | 40.02 | 2 | $ 40.02 |
| KI-2005 | Zale Corporation | S-i65190 | 10/4/2017 | 65190 | Style | R1520102-51 | 1 | 35.37 | 35.37 | 1 | $ 35.37 |
| KI-2005 | Zale Corporation | S-i65190 | 10/4/2017 | 65190 | Style | R1520102-51 | 1 | 25.71 | 25.71 | 1 | $ 25.71 |
| KI-2005 | Zale Corporation | 180653 | 3/30/2018 | | Style | r-15184fy5 | 1 | 429.00 | 429.00 | 1 | $ 429.00 |
| KI-2005 | Zale Corporation | 180653 | 3/30/2018 | | Style | kr2097jgwsc-s2 | 1 | 203.00 | 203.00 | 1 | $ 203.00 |
| KI-2005 | Zale Corporation | 180653 | 3/30/2018 | | Style | kr21928fwlc | 1 | 453.00 | 453.00 | 1 | $ 453.00 |
| KI-2005 | Zale Corporation | 180653 | 3/30/2018 | | Style | kr21775olwcz | 1 | 12.00 | 12.00 | 1 | $ 12.00 |
| KI-2005 | Zale Corporation | 180653 | 3/30/2018 | | Style | kb18073 | 1 | 85.00 | 85.00 | 1 | $ 85.00 |
| KI-2005 | Zale Corporation | 180653 | 3/30/2018 | | Style | kr21785fwlc | 1 | 458.00 | 458.00 | 1 | $ 458.00 |
| KI-2005 | Zale Corporation | 180653 | 3/30/2018 | | Style | kr2190fwlc-s2 | 1 | 220.00 | 220.00 | 1 | $ 220.00 |
| KI-2005 | Zale Corporation | 180653 | 3/30/2018 | | Style | kb17750fwlc-pc | 1 | 1,160.00 | 1,160.00 | 1 | $ 1,160.00 |
| KI-2005 | Zale Corporation | 180653 | 3/30/2018 | | Style | kr21769fwlc-s2 | 1 | 458.00 | 458.00 | 1 | $ 458.00 |
| KI-2005 | Zale Corporation | 180653 | 3/30/2018 | | Style | kr219140fwcz-s2 | 2 | 14.00 | 28.00 | 2 | $ 28.00 |
| KI-2005 | Zale Corporation | 180653 | 3/30/2018 | | Style | kr21899fwlc-s2 | 1 | 154.00 | 154.00 | 1 | $ 154.00 |
| KI-2005 | Zale Corporation | 180653 | 3/30/2018 | | Style | kr21827fwlc-s2 | 1 | 400.00 | 400.00 | 1 | $ 400.00 |
| KI-2005 | Zale Corporation | 180653 | 3/30/2018 | | Style | ke20705wcz | 1 | 22.00 | 22.00 | 1 | $ 22.00 |
| KI-2005 | Zale Corporation | 180653 | 3/30/2018 | | Style | kr21821gw3 | 5 | 122.00 | 610.00 | 5 | $ 610.00 |
| KI-2005 | Zale Corporation | 180653 | 3/30/2018 | | Style | kr21779fwlc | 1 | 508.00 | 508.00 | 1 | $ 508.00 |
| KI-2005 | Zale Corporation | 180653 | 3/30/2018 | | Style | kr21656gy4 | 1 | 543.40 | 543.40 | 1 | $ 543.40 |

| Code | Customer | Invoice | Date / Description | Type | Style | Qty | Unit | Ext | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KI-2005 | Zale Corporation | 180653 | 3/30/2018 | Style | kr21813fwlc | 1 | 158.00 | 158.00 | 1 | $ 158.00 |
| KI-2005 | Zale Corporation | 180653 | 3/30/2018 | Style | kr2184fwlc | 1 | 343.00 | 343.00 | 1 | $ 343.00 |
| KI-2005 | Zale Corporation | 180653 | 3/30/2018 | Style | kr17700fwlc-s1 | 1 | 485.00 | 485.00 | 1 | $ 485.00 |
| KI-2005 | Zale Corporation | 180653 | 3/30/2018 | Style | r-15184fp5 | 1 | 130.00 | 130.00 | 1 | $ 130.00 |
| KI-2005 | Zale Corporation | 180653 | 3/30/2018 | Style | r-15184f8fw5 | 1 | 440.00 | 440.00 | 1 | $ 440.00 |
| KI-2005 | Zale Corporation | 180653 | 3/30/2018 | Style | kr21767fwlc-s2 | 1 | 335.00 | 335.00 | 1 | $ 335.00 |
| KI-2005 | Zale Corporation | 300237 | 4/16/2018 BUYER SAMPLE | Style | BS14736R | 1 | 20.00 | 20.00 | 1 | $ 20.00 |
| KI-2005 | Zale Corporation | 300237 | 4/16/2018 BUYER SAMPLE | Style | KR16884SMP | 1 | 20.00 | 20.00 | 1 | $ 20.00 |
| SD-2009 | Zales Corp | 301573 | 5/3/2018 SAMPLES | Style | K9S15496REW2 | 1 | 888.00 | 888.00 | 1 | $ 888.00 |
| SD-2009 | Zales Corp | 301573 | 5/3/2018 SAMPLES | Style | KR16118G0W2 | 1 | 968.00 | 968.00 | 1 | $ 968.00 |
| SD-2009 | Zales Corp | 301573 | 5/3/2018 SAMPLES | Style | KR65986GW11M2 | 1 | 1,152.00 | 1,152.00 | 1 | $ 1,152.00 |
| SD-2009 | Zales Corp | 301573 | 5/3/2018 SAMPLES | Style | R-1000814 | 1 | 3,719.00 | 3,719.00 | 1 | $ 3,719.00 |
| SD-2009 | Zales Corp | 301574 | 5/3/2018 SAMPLES | Style | KR153910TCZ | 1 | 850.00 | 850.00 | 1 | $ 850.00 |
| SD-2009 | Zales Corp | 301574 | 5/3/2018 SAMPLES | Style | KR9057 | 1 | 700.00 | 700.00 | 1 | $ 700.00 |
| SD-2009 | Zales Corp | 301574 | 5/3/2018 SAMPLES | Style | MR14129A | 1 | 2,600.00 | 2,600.00 | 1 | $ 2,600.00 |
| SD-2009 | Zales Corp | 301574 | 5/3/2018 SAMPLES | Style | MR16162.9Z | 1 | 2,180.00 | 2,180.00 | 1 | $ 2,180.00 |
| SD-2009 | Zales Corp | 301574 | 5/3/2018 SAMPLES | Style | MR16163.65M | 1 | 4,125.00 | 4,125.00 | 1 | $ 4,125.00 |
| SD-2009 | Zales Corp | 301574 | 5/3/2018 SAMPLES | Style | R-1601582 | 1 | 450.00 | 450.00 | 1 | $ 450.00 |
| SD-2009 | Zales Corp | 301574 | 5/3/2018 SAMPLES | Style | R-1623682-DPCZ | 1 | 600.00 | 600.00 | 1 | $ 600.00 |
| SD-2009 | Zales Corp | 301574 | 5/3/2018 SAMPLES | Style | R-162394Z | 1 | 350.00 | 350.00 | 1 | $ 350.00 |
| SD-2009 | Zales Corp | 301574 | 5/3/2018 SAMPLES | Style | R-162401Z | 1 | 425.00 | 425.00 | 1 | $ 425.00 |
| SD-2009 | Zales Corp | 301574 | 5/3/2018 SAMPLES | Style | R-162402Z | 1 | 425.00 | 425.00 | 1 | $ 425.00 |
| SD-2009 | Zales Corp | 301574 | 5/3/2018 SAMPLES | Style | R-162538Z | 1 | 375.00 | 375.00 | 1 | $ 375.00 |
| SD-2009 | Zales Corp | 301583 | 5/3/2018 SAMPLE | Style | 1R13800D | 1 | 700.00 | 700.00 | 1 | $ 700.00 |
| SD-2009 | Zales Corp | 301583 | 5/3/2018 SAMPLE | Style | KR13345 | 1 | 100.00 | 100.00 | 1 | $ 100.00 |
| SD-2009 | Zales Corp | 301583 | 5/3/2018 SAMPLE | Style | KR22026 | 1 | 925.00 | 925.00 | 1 | $ 925.00 |
| SD-2009 | Zales Corp | 301583 | 5/3/2018 SAMPLE | Style | KR22028 | 1 | 1,250.00 | 1,250.00 | 1 | $ 1,250.00 |
| SD-2009 | Zales Corp | 301583 | 5/3/2018 SAMPLE | Style | KR22029 | 1 | 7,700.00 | 7,700.00 | 1 | $ 7,700.00 |
| SD-2009 | Zales Corp | 301583 | 5/3/2018 SAMPLE | Style | QR0163HE-SSCZ | 1 | 3,600.00 | 3,600.00 | 1 | $ 3,600.00 |
| SD-2009 | Zales Corp | 301583 | 5/3/2018 SAMPLE | Style | R-163037Z | 1 | 2,195.00 | 2,195.00 | 1 | $ 2,195.00 |
| SD-2009 | Zales Corp | 301591 | 5/3/2018 SAMPLE | Style | KR21967-S2 | 1 | 425.00 | 425.00 | 1 | $ 425.00 |
| SD-2009 | Zales Corp | 301591 | 5/3/2018 SAMPLES | Style | ER-160627 | 1 | 478.00 | 478.00 | 1 | $ 478.00 |
| SD-2009 | Zales Corp | 301595 | 5/3/2018 SAMPLES | Style | ER-170174 | 1 | 587.00 | 587.00 | 1 | $ 587.00 |
| SD-2009 | Zales Corp | 301595 | 5/3/2018 SAMPLES | Style | PD-160627 | 1 | 353.00 | 353.00 | 1 | $ 353.00 |
| SD-2009 | Zales Corp | 301595 | 5/3/2018 SAMPLES | Style | PD170174 | 1 | 355.00 | 355.00 | 1 | $ 355.00 |
| KI-2005 | Zale Corporation | 301677 | 5/9/2018 | Style | R-170282DWCZ | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| KI-2003 | Zales Outlet | 301686 | 5/9/2018 | Style | 1R1871DWCZ | 1 | 50.00 | 50.00 | 1 | $ 50.00 |
| SD-2007 | Zale Canada Co | 302142 | 6/4/2018 435162 | Stone | CERTS | 5 | 10.00 | 50.00 | 5 | $ 50.00 |
| SD-2009 | Zales Corp | 308554 | 1/1/2019 | Stone | LD300A- | 5 | 3,392.50 | 3,392.50 | 5 | $ 3,392.50 |
| SD-2009 | Zales Corp | 308554 | 1/1/2019 | Stone | R0644A-DIA | 4 | 5,796.00 | 5,796.00 | 1 | $ 5,796.00 |
| SD-UD2019 | Zales Samples | 312637 | 7/16/2019 BUYER SAMPLE | Style | R415-0.30-GY-ZA | 4 | 65.00 | 65.00 | 1 | $ 65.00 |
| SD-UD2019 | Zales Samples | 312637 | 7/16/2019 BUYER SAMPLE | Style | R415-0.50- GY-ZA | 4 | 75.00 | 300.00 | 1 | $ 75.00 |
| SD-UD2019 | Zales Samples | 313691 | 9/5/2019 PERSONAL SAM | Style | HP1026-FW0 | 2 | 140.00 | 280.00 | 2 | $ 280.00 |
| SD-UD2019 | Zales Samples | 313691 | 9/5/2019 PERSONAL SAM | Style | HP1026-FY0 | 2 | 140.00 | 280.00 | 2 | $ 280.00 |
| SD-UD2019 | Zales Samples | 313923 | 9/13/2019 PRODUCTION SAMPLE | Style | UE4584B-DWSCM19 | 1 | 33.00 | 66.00 | 1 | $ 33.00 |
| SD-UD2025 | Zale Piercing Pagoda | 314250 | 9/24/2019 PERSONAL(SANJAY) | Style | BR509 | 3 | 30.00 | 90.00 | 3 | $ 90.00 |
| SD-UD2025 | Zale Piercing Pagoda | 314250 | 9/24/2019 PERSONAL(SANJAY) | Style | BR510 | 3 | 30.00 | 90.00 | 3 | $ 90.00 |
| SD-UD2025 | Zale Piercing Pagoda | 314250 | 9/24/2019 PERSONAL(SANJAY) | Style | BR511 | 3 | 30.00 | 90.00 | 3 | $ 90.00 |
| SD-UD2025 | Zale Piercing Pagoda | 314250 | 9/24/2019 PERSONAL(SANJAY) | Style | BR512 | 3 | 30.00 | 90.00 | 3 | $ 90.00 |
| SD-UD2025 | Zale Piercing Pagoda | 314250 | 9/24/2019 PERSONAL(SANJAY) | Style | BR513 | 3 | 30.00 | 90.00 | 3 | $ 90.00 |
| SD-UD2019 | Zales Samples | 314874 | 10/14/2019 HANDCARRY | Style | 41370W0-FW0 | 2 | 7,842.00 | 15,684.00 | 2 | $ 15,684.00 |
| SD-UD2025 | Zales Samples | 315009 | 10/18/2019 SAMPLES | Style | KP21722-S1Z | 1 | 10.00 | 10.00 | 1 | $ 10.00 |
| SD-UD2019 | Zales Samples | 315336 | 10/30/2019 SAMPLES | Style | RN05TUD-FWCZ-200 | 1 | 65.00 | 130.00 | 1 | $ 65.00 |
| SD-UD2019 | Zales Samples | 317775 | 12/17/2019 SAMPLES | Style | 41030A-FW19-ST | 1 | 2,500.00 | 2,500.00 | 1 | $ 2,500.00 |

| Co | Vendor | Number | Date / Note | | Style # | Qty | Amount | Amount | Qty | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SD-UD2019 | Zales Samples | 317775 | 12/17/2019 SAMPLES | Style | 41370WO-FWDX1 | 1 | 2,000.00 | 2,000.00 | 1 | $ | 2,000.00 |
| SD-UD2019 | Zales Samples | 317775 | 12/17/2019 SAMPLES | Style | KE26663-FW9 | 1 | 200.00 | 200.00 | 1 | $ | 200.00 |
| SD-UD2019 | Zales Samples | 317775 | 12/17/2019 SAMPLES | Style | KE26664-FW9-S22 | 1 | 200.00 | 200.00 | 1 | $ | 200.00 |
| SD-UD2019 | Zales Samples | 319502 | 2/20/2020 | Style | KE21169-FW19-S2-ZC | 1 | 62.00 | 62.00 | 1 | $ | 62.00 |
| SD-UD2019 | Zales Samples | 319502 | 2/20/2020 | Style | KE21169-FW19-S2-ZC | 1 | 62.00 | 62.00 | 1 | $ | 62.00 |
| SD-UD2019 | Zales Samples | 319502 | 2/20/2020 | Style | KP21150DYCZ-S2 | 1 | 20.00 | 20.00 | 1 | $ | 20.00 |
| SD-UD2019 | Zales Samples | 319629 | 2/25/2020 SAMPLES | Style | WE0419FA-DWCZ | 1 | 30.00 | 30.00 | 1 | $ | 30.00 |
| SD-ZAL112 | Zale Corporation | 319727 | 2/28/2020 | Style | 1PC16Si-GW2-8.5 | 1 | 9,600.00 | 9,600.00 | 1 | $ | 9,600.00 |
| SD-UD2019 | Zales Samples | 319729 | 3/2/2020 SAMPLES | Style | KP507261-DWSPWS | 1 | 25.00 | 25.00 | 1 | $ | 25.00 |
| SD-UD2019 | Zales Samples | 319782 | 3/4/2020 SAMPLES | Style | MR122602i-GPLWCZ | 1 | 150.00 | 150.00 | 1 | $ | 150.00 |
| SD-UD2019 | Zales Samples | 319885 | 3/9/2020 MASTER SAMPLE | Style | R310M-FWDX2.0.10 | 10 | 31.00 | 310.00 | 10 | $ | 310.00 |
| SD-UD2019 | Zales Samples | 319885 | 3/9/2020 | Style | R310M-FWDX2.0.25 | 10 | 61.00 | 610.00 | 10 | $ | 610.00 |
| SD-UD2019 | Zales Samples | 319885 | 3/9/2020 | Style | R310M-FWDX2.0.50 | 10 | 127.00 | 1,270.00 | 10 | $ | 1,270.00 |
| SD-UD2019 | Zales Samples | 319885 | 3/9/2020 | Style | R310M-FWDX2.0.75 | 10 | 215.00 | 2,150.00 | 10 | $ | 2,150.00 |
| SD-UD2019 | Zales Samples | 319885 | 3/9/2020 | Style | R310M-FWDX2-1.00 | 10 | 430.00 | 4,300.00 | 10 | $ | 4,300.00 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | KE308725-DWEMWS | 1 | 38.06 | 38.06 | 1 | $ | 38.06 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 G&E PROGRAM | Style | KE309798-DWEMWS | 1 | 9.19 | 9.19 | 1 | $ | 9.19 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | KE309798-DWRBWS | 1 | 9.19 | 9.19 | 1 | $ | 9.19 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 G&E PROGRAM | Style | KE511453-DWPLCZ | 1 | 38.06 | 38.06 | 1 | $ | 38.06 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 G&E PROGRAM | Style | KE511534-DWOPWS | 1 | 38.06 | 38.06 | 1 | $ | 38.06 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | KE511534-DWRBWS | 1 | 38.06 | 38.06 | 1 | $ | 38.06 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 G&E PROGRAM | Style | SE3047ZA1-DWWS | 1 | 31.50 | 31.50 | 1 | $ | 31.50 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | SE136981-DWWS | 1 | 15.75 | 15.75 | 1 | $ | 15.75 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | SE38573I1UD | 1 | 18.38 | 18.38 | 1 | $ | 18.38 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | SE38573L1UD | 1 | 19.69 | 19.69 | 1 | $ | 19.69 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | SE38573T2UD | 1 | 31.50 | 31.50 | 1 | $ | 31.50 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | KE16140WPLCZ-S2 | 1 | 38.06 | 38.06 | 1 | $ | 38.06 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 G&E PROGRAM | Style | GES19018DWCZSP | 1 | 10.00 | 10.00 | 1 | $ | 10.00 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 G&E PROGRAM | Style | GES19113DWCZMG | 1 | 10.00 | 10.00 | 1 | $ | 10.00 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 G&E PROGRAM | Style | GPS210810DWCZSP | 1 | 10.00 | 10.00 | 1 | $ | 10.00 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | IJ03122020 | 1 | 10.00 | 10.00 | 1 | $ | 10.00 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | IJ03122020-1 | 1 | 10.00 | 10.00 | 1 | $ | 10.00 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | KSS005560WSPAMSE | 1 | 10.00 | 10.00 | 1 | $ | 10.00 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | P800810685 | 1 | 10.00 | 10.00 | 1 | $ | 10.00 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | SL38084E2UD | 2 | 10.00 | 20.00 | 2 | $ | 20.00 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | SP38320E2UD | 1 | 10.00 | 10.00 | 1 | $ | 10.00 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 G&E PROGRAM | Style | KN505793-DWRBWS | 1 | 9.19 | 9.19 | 1 | $ | 9.19 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 G&E PROGRAM | Style | KN505793DWWSEM | 1 | 10.50 | 10.50 | 1 | $ | 10.50 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | KP16515DWPLCZ.S2 | 1 | 15.75 | 15.75 | 1 | $ | 15.75 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | KP505776-DWEMWS | 1 | 38.06 | 38.06 | 1 | $ | 38.06 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 G&E PROGRAM | Style | KP507237-DWPLCZ | 1 | 38.06 | 38.06 | 1 | $ | 38.06 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 G&E PROGRAM | Style | KP507261-DWOPWS | 1 | 38.06 | 38.06 | 1 | $ | 38.06 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | KP507261-DWRBWS | 1 | 38.06 | 38.06 | 1 | $ | 38.06 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | SP30597A1-DWWS | 1 | 30.19 | 30.19 | 1 | $ | 30.19 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | SP39147B1UD | 1 | 15.75 | 15.75 | 1 | $ | 15.75 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | SP39147L1UD | 1 | 15.75 | 15.75 | 1 | $ | 15.75 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | SP39147T2UD | 1 | 32.81 | 32.81 | 1 | $ | 32.81 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | SP39163B1-DWWS | 1 | 11.81 | 11.81 | 1 | $ | 11.81 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | SP39164B1-DWWS | 1 | 10.50 | 10.50 | 1 | $ | 10.50 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 G&E PROGRAM | Style | AR00277A4CWBT | 1 | 10.00 | 10.00 | 1 | $ | 10.00 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | KR508S2D-DWEMWS | 1 | 38.06 | 38.06 | 1 | $ | 38.06 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 | Style | SL38764T2UD | 1 | 32.81 | 32.81 | 1 | $ | 32.81 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 G&E PROGRAM | Style | KP5257DWCZTZ | 1 | 22.23 | 22.23 | 1 | $ | 22.23 |
| SD-UD2019 | Zales Samples | 320147 | 3/12/2020 G&E PROGRAM | Style | KR5259DWCZTZ | 1 | 21.71 | 21.71 | 1 | $ | 21.71 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SD-UD2019 | Zales Samples | | 320150 | 3/12/2020 | Style | P10865K | 1 | 35.00 | 1 | $ 35.00 |
| SD-UD2019 | Zales Samples | | 320150 | 3/12/2020 | Style | P4244H | 1 | 38.00 | 1 | $ 38.00 |
| SD-UD2019 | Zales Samples | | 320150 | 3/12/2020 | Style | TJ14DC00452-51 | 1 | 38.00 | 1 | $ 38.00 |
| SD-UD2019 | Zales Samples | | 320150 | 3/12/2020 | Style | KP2741-DWCZ | 1 | 38.06 | 1 | $ 38.06 |
| SD-UD2019 | Zales Samples | | 320150 | 3/12/2020 | Style | PD1712592-51 | 1 | 40.00 | 1 | $ 40.00 |
| SD-UD2019 | Zales Samples | | 320188 | 3/16/2020 SIGNET BUYER | Metal | ETENBANDPLT | 1 | 378.60 | 1 | $ 378.60 |
| SD-UD2019 | Zales Samples | | 320188 | 3/16/2020 SIGNET BUYER | Metal | WMQ1/5Q10 | 1 | 950.00 | 2 | $ 1,814.60 |
| SD-UD2019 | Zales Samples | | 320190 | 3/16/2020 | Diamond | ETENBANDPLT | 1 | 558.00 | 1 | $ 558.00 |
| SD-UD2019 | Zales Samples | | 320190 | 3/16/2020 | Diamond | WMQ1/5Q10 | 3 | 950.00 | 3 | $ 3,030.50 |
| SD-UD2019 | Zales Samples | | 321312 | 8/7/2020 | Style | KE23846DWCZ | 1 | 30.00 | 1 | $ 30.00 |
| SD-UD2019 | Zales Samples | | 321378 | 8/13/2020 | Style | K825728-DWCZ | 4 | 25.00 | 1 | $ 25.00 |
| SD-UD2019 | Zales Samples | | 321378 | 8/13/2020 | Style | KE15072-DWCZ-52 | 4 | 25.00 | 1 | $ 25.00 |
| SD-UD2019 | Zales Samples | | 321378 | 8/13/2020 | Style | KE23846DWCZ | 4 | 25.00 | 3 | $ 75.00 |
| SD-UD2019 | Zales Samples | | 321379 | 8/13/2020 | Style | K826932-GW0-52 | 1 | 1,200.00 | 1 | $ 1,200.00 |
| SD-UD2019 | Zales Samples | | 321379 | 8/13/2020 | Style | KE25158-GW0 | 1 | 580.00 | 1 | $ 580.00 |
| SD-UD2019 | Zales Samples | | 321379 | 8/13/2020 TV SAMPLE | Style | K522865-001-GW0 | 1 | 1,000.00 | 1 | $ 1,000.00 |
| SD-UD2019 | Zales Samples | | 321532 | 8/20/2020 | Style | KE25657-DWCZ-52 | 1 | 10.00 | 1 | $ 10.00 |
| SD-UD2019 | Zales Samples | | 321532 | 8/20/2020 | Style | KE21150DWCZ-52 | 1 | 25.00 | 1 | $ 25.00 |
| SD-2007 | Zale Canada Co | | 321991 | 9/18/2020 712954 | Style | KP22496-DW12-ZC | 295 | 95.28 | 5 | $ 476.40 |
| SD-2009 | Zales Corp | | 322973 | 10/30/2020 719097 | Style | KE25542-DW19-54 | 10 | 31.95 | 10 | $ 319.50 |
| SD-2009 | Zales Corp | | 323147 | 11/6/2020 719097 | Style | KE25542-DW19-54 | 14 | 31.95 | 13 | $ 415.35 |
| SD-UD2019 | Zales Samples | | 323957 | 12/16/2020 SAMPLES | Style | PD1712592-51 | 1 | 20.00 | 1 | $ 20.00 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JEF06520TG0WX24XX | 4 | 398.86 | 4 | $ 1,595.44 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JEG07310TG0RX35XX | 1 | 269.04 | 1 | $ 269.04 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JPF86950SG0RX24XX | 1 | 123.32 | 1 | $ 123.32 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JOB004310G0RX2412 | 2 | 731.17 | 2 | $ 1,462.34 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JPF73250QG0YX24XX | 2 | 153.01 | 2 | $ 306.02 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JPF85960TG0WX24XX | 1 | 203.98 | 1 | $ 203.98 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JPF85970SG0WX24XX | 1 | 127.82 | 1 | $ 127.82 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JRA94510YG0RX35Q4 | 4 | 58.70 | 4 | $ 234.80 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JRD00610G04RX16Q4 | 3 | 1,665.77 | 2 | $ 3,331.54 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JRF13110SG0RX24Q4 | 4 | 168.21 | 4 | $ 672.84 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JRF13130FG0RX35Q4 | 1 | 155.64 | 1 | $ 155.64 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JRF18630FG0YW24Q4 | 3 | 139.18 | 3 | $ 417.54 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JRF45870HG04WX21Q4 | 1 | 383.73 | 1 | $ 383.73 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JRF54100G0RX24Q4 | 25 | 278.17 | 25 | $ 6,954.25 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JRM57820QG0YW2459 | 1 | 262.26 | 1 | $ 262.26 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JRM60130EG0WXLJ59 | 1 | 1,049.04 | 1 | $ 1,049.04 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JRM77981DG0WX2159 | 2 | 266.64 | 1 | $ 266.64 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JRQ01321DG4RX21Q4 | 4 | 667.94 | 2 | $ 1,335.88 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JRW83541TG4WX16G04 | 4 | 660.41 | 1 | $ 660.41 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JRW835G1TG4WX0FQ4 | 1 | 2,900.71 | 1 | $ 2,900.71 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JRW85210G64WX21Q4 | 3 | 3,205.57 | 3 | $ 9,616.71 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JRW91120TG4RX0FQ4 | 4 | 694.27 | 4 | $ 2,777.08 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JRW93781HG4WX0FQ4 | 8 | 995.85 | 8 | $ 7,966.80 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JR201000TG0RXJMQ4 | 2 | 1,661.51 | 1 | $ 1,661.51 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JRZ05671HG4WX16Q4 | 22 | 237.75 | 20 | $ 4,755.00 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JRZ05681DG4WX20Q4 | 8 | 1,181.76 | 2 | $ 2,363.52 |
| SD-2009 | Zales Corp | | 324178 | 1/4/2021 404539-404540 | Style | JRM62870HG0YW2159 | 10 | 1,278.85 | 2 | $ 2,557.70 |
| SD-2009 | Zales Corp | | 324180 | 1/4/2021 -404541 | Style | JRW91120TG4RX0FQ4 | 4 | 398.89 | 3 | $ 1,196.67 |
| SD-2009 | Zales Corp | | 324180 | 1/4/2021 -404541 | Style | KRSOL200W-PRN-ZA | 1 | 995.85 | 1 | $ 995.85 |
| SD-2008 | Zales Corp | | 325188 | 3/2/2021 719312 | Style | KRSOL200W-PRN-ZA | 1 | 6,180.14 | 1 | $ 6,180.14 |
| SD-2009 | Zales Corp | | 325523 | 3/16/2021 739587 | Style | KP25660-FW19-52 | 1 | 144.02 | 1 | $ 144.02 |
| SD-2007 | Zale Outlet | | 325998 | 4/2/2021 737745 | Style | P18773-001-DWSC-ZA | 6 | 28.63 | 1 | $ 28.63 |
| SD-UD2019 | Zales Samples | | 326990 | 4/26/2021 4630000258 | Style | BS13309K8.35-DWCZ | 9 | 20.00 | 9 | $ 180.00 |

SD-UD2019 | Zales Samples | 326991 | 4/26/2021 4700003384 | Style | BS13309R8.35-DWCZ | 2 | 20.00 | 40.00 | 2 $ | 40.00